**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v.  The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Brooke, Stephen and Diane | 14 Middle Drive, Moorgate, Rotherham, South Yorkshire, S60 3DJ United Kingdom | 29 Fairway Road Rotunda West, FL  33947 | Allison Grant, P.A. |
| Conway Centre LLC | 1600 S. Brentwood Blvd., Suite 700 St. Louis, MO  63144 | 1629 Port St. Lucie Boulevard Port St. Lucie, FL  34986  (Suite 1629) | Allison Grant, P.A. |
| Della-Pietra, Ralph J. Jr. | 5076 SE Mariner Garden Circle  Stuart, FL 34997 | 5076 SE Mariner Garden Circle Stuart, FL 34997 | Allison Grant, P.A. |
| Doan 2, LLC | 3421 Creekside Trail Cuyahoga Falls, OH  44223 | 3210 Cottonwood Bend, Unit 803 Fort Myers, Florida  33905 | Allison Grant, P.A. |
| Elkins, Jr., George S. | 5565 Carmona Place Sarasota, FL 34238 | 10520 SW. Stephanie Way, Unit 212 Port St. Lucie, FL  34987 | Allison Grant, P.A. |
| Greenhill, Lucille M. | 4155 Amelia Plantation Court Vero Beach, FL  32967 | 4155 Amelia Plantation Court Vero Beach, FL  32967 | Allison Grant, P.A. |
| Landel, Beth and Fetterman, Adam | 7083 Lost Garden Terrace Parkland, FL  33076 | 7083 Lost Garden Terrace Parkland, FL  33076 | Allison Grant, P.A. |
| Luna Ocean Residences Condominium Association, Inc. for Unit 601 | 1750 N. University Drive, #205 Coral Springs, Florida 33071 | 704 N. Ocean Blvd., Unit 601 Pompano Beach, FL  33062 | Allison Grant, P.A. |
| O'Connor, Chris and Zina | 2273 S.W. 132 Way Davie, FL  33325 | 2273 S.W. 132 Way Davie, FL  33325 | Allison Grant, P.A. |
| McAfee, Samuel W. | 3409 McFair Lane Thonotosassa,  FL  33592 | 4134 Bismarck Palm Drive Tampa, FL 33610 | Allison Grant, P.A. |
| Sprayberry, Christopher and Shaw-Sprayberry, Amanda | 5191 Country Lakes Drive Fort Myers, FL  33905 | 2607 N.W. 11th Street  Cape Coral, FL  33993 | Allison Grant, P.A. |
| Toughlian, Edward and DeMulder, Jeanne | 1385 Talon Way Melbourne, FL  32934 | 10530 Palm Cove Avenue Tampa, FL  33647 | Allison Grant, P.A. |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Cheadle, David G. and Jeanne | 2602 S.W. 41st Street Cape Coral, FL 33914 | 2602 S.W. 41st Street Cape Coral, FL 33914 | Allison Grant, P.A. |
| Haeffele, James F. and Lois E. | 1419 NE 14th Ter. Cape Coral, FL 33909 | 1419 NE 14th Ter. Cape Coral, FL 33909 | Allison Grant, P.A. |
| Bertucci, Elizabeth | 5925 Patton St. New Orleans, LA 70115 | 5927 Patton Street Patton Street, New Orleans, LA 70115 | Baron & Budd |
| Hermann, Erik | 9343 SW 227 St., Unit 5 Cutler Bay, FL 33190 | 9343 SW 227 St., Unit 5-20 Cutler Bay, FL 33190 | Baron & Budd |
| Araujo, Marcos and Fernanda | 1790 NW 108th Avenue, Ste. 102 Miami, FL 33172 | 11221 N.W. 84th Street Doral, FL 33178 | Baron & Budd |
| Estrella de Alvarez Angel, Maria | 1416 SW 150 Ave. Miami, FL 33194 | 8013 w. 36th Ave., # 4 Hialeah, FL 33018 | Baron & Budd |
| Norman, Marc | 29127 Hidden Lake Ct. Magnolia, TX 77354 | 29127 Hidden Lake Ct. Magnolia, TX 77354 | Baron & Budd |
| Rojas, Eugenio and Marulanda, Liliana | 11211 N.W. 84th Street Doral, FL 33178 | 11211 N.W. 84th Street Doral, FL 33178 | Baron & Budd |
| Turkell-White, Barbara | 16047 Via Monteverde Delray Beach, FL 33446 | 1660 Renaissance Commons Blvd., Apt. 2207C Boynton Beach, FL 33426 | Baron & Budd |
| Throgmartin, Don | 11443 Longwater Chase Court Fort Myers, FL 33910 | 175 Shadroe Cove Cir Unit 1103 Cape Coral, FL 33991 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Throgmartin, Don | 11443 Longwater Chase Court Fort Myers, FL 33910 | 221 Shadroe Cove Cir Unit 1304 Cape Coral, FL 33991 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Aria Properties, LLC | 2328 10th Ave. N., Ste. # 401 Lake Worth, FL 33461 | 516 Hendricks Isle, Unit 2A(1) Ft. Lauderdale, FL 33301 | Baron & Budd, P.C.; Allison Grant, P.A. |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Aria Properties, LLC | 2328 10th Ave. N., Ste. # 401 Lake Worth, FL 33461 | 516 Hendricks Isle, Unit 5C(12) Ft. Lauderdale, FL 33301 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Blue Water Coach Homes Condominium Association, Inc. | 14360 S. Tamiami Trail, Unit B Fort Myers, FL 33991 | 206 Shadroe Cove Circle, Unit 301 Cape Coral, FL 33991 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Blue Water Coach Homes Condominium Association, Inc. | 14360 S. Tamiami Trail, Unit B Fort Myers, FL 33991 | 174 Shadroe Cove Circle,  Unit 1002 Cape Coral, FL 33991 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Blue Water Coach Homes Condominium Association, Inc. | 14360 S. Tamiami Trail, Unit B Fort Myers, FL 33991 | 174 Shadroe Cove Circle, Unit 1001 Cape Coral, FL 33991 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Blue Water Coach Homes Condominium Association, Inc. | 14360 S. Tamiami Trail, Unit B Fort Myers, FL 33991 | 194 Shadroe Cove Circle, Unit 601 Cape Coral, FL 33991 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Blue Water Coach Homes Condominium Association, Inc. | 14360 S. Tamiami Trail, Unit B Fort Myers, FL 33991 | 174  Shadroe Cove Circle, Unit 1004 Cape Coral, FL 33991 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Blue Water Coach Homes Condominium Association, Inc. | 14360 S. Tamiami Trail, Unit B  Fort Myers, FL 33991 | 194 Shadroe Cove Circle, Unit 602 Cape Coral, FL 33991 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Blue Water Coach Homes Condominium Association, Inc. | 14360 S. Tamiami Trail, Unit B Fort Myers, FL 33991 | 194 Shadroe Cove Circle, Unit 604 Cape Coral, FL 33991 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Blue Water Coach Homes Condominium Association, Inc. | 14360 S. Tamiami Trail, Unit B Fort Myers, FL 33991 | 202 Shadroe Cove Circle, Unit 403 Cape Coral, FL 33991 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Cobblestone on the Lake Master Association, Inc. | 4400 Executive Dr. Fort Myers, FL 33916 | 4351 Bellaria Way, Unit 440 Fort Myers, Florida  33916 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Cobblestone on the Lake Master Association, Inc. | 4400 Executive Dr. Fort Myers, FL 33916 | 4351 Bellaria Way, Unit 441 Fort Myers, Florida  33916 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Cobblestone on the Lake Master Association, Inc. | 4400 Executive Dr. Fort Myers, FL 33916 | 4351 Bellaria Way, Unit 443 Fort Myers, Florida  33916 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Cobblestone on the Lake Master Association, Inc. | 4400 Executive Dr. Fort Myers, FL 33916 | 4351 Bellaria Way, Unit 444 Fort Myers, Florida  33916 | Baron & Budd, P.C.; Allison Grant, P.A. |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Cobblestone on the Lake Master Association, Inc. | 4400 Executive Dr. Fort Myers, FL 33916 | 4351 Bellaria Way, Unit 447 Fort Myers, Florida 33916 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Hayden, Tonya | 7605 Penny Lane Fort Pierce, FL 34951 | 7605 Penny Lane Fort Pierce, FL 34951 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Jaen, Ruben | 7100 NE 7th Ave. Boca Raton, FL 33487 | 10320 Stephanie Way #202 Port St. Lucie, FL 34987 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Kore Development, LLC | 6850 NW 2nd Ave., Apt. 34 Boca Raton, FL 33487 | 8121 NW 108th Place Doral, FL 33178 | Baron & Budd, P.C.; Allison Grant, P.A. |
| LoGrasso, Azucena | 529 E. Sheridan St., Unit 404 Dania Beach, FL 33004 | 529 E. Sheridan St., Unit 404 Dania Beach, FL 33004 | Baron & Budd, P.C.; Allison Grant, P.A. |
| MacMillan, Cameron and Amy | 6466 33rd Pl. Vero Beach, FL 32966 | 6466 33rd Pl. Vero Beach, FL 32966 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Planas, Jane | 17155 SE 109th Ct. Summerfield, FL 34491 | 2249 SW Elmwood Ave. Port St. Lucie, FL 34953 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Sheridan Beach Club Condominium Association #3, Inc. | 529 E. Sheridan St., Unit 406 Dania Beach, FL 33004 | 519 E. Sheridan St., Unit 302 Dania Beach, FL 33004 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Sheridan Beach Club Condominium Association #3, Inc. | 529 E. Sheridan St., Unit 406 Dania Beach, FL 33004 | 519 E. Sheridan Street, Unit 105 Dania Beach, FL 33004 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Spires, Scott | 208 Nichols St. Blackshear, GA 31516 | 3106 Bethany Lane Waycross, GA 31501 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Spires, Scott | 208 Nichols St. Blackshear, GA 31516 | 3108 Bethany Lane Waycross, GA 31501 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Spires, Scott | 208 Nichols St. Blackshear, GA 31516 | 3110 Bethany Lane Waycross, GA 31501 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Spires, Scott | 208 Nichols St. Blackshear, GA 31516 | 3112 Bethany Lane Waycross, GA 31501 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Spires, Scott | 208 Nichols St. Blackshear, GA 31516 | 3113 Bethany Lane Waycross, GA 31501 | Baron & Budd, P.C.; Allison Grant, P.A. |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v.  The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Spires, Scott | 208 Nichols St. Blackshear, GA 31516 | 3114 Bethany Lane Waycross, GA 31501 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Spires, Scott | 208 Nichols St. Blackshear, GA 31516 | 3115 Bethany Lane Waycross, GA 31501 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Spires, Scott | 208 Nichols St. Blackshear, GA 31516 | 3116 Bethany Lane Waycross, GA 31501 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Spires, Scott | 208 Nichols St. Blackshear, GA 31516 | 3117 Bethany Lane Waycross, GA 31501 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Spires, Scott | 208 Nichols St. Blackshear, GA 31516 | 3118 Bethany Lane Waycross, GA 31501 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Spires, Scott | 208 Nichols St. Blackshear, GA 31516 | 3119 Bethany Lane Waycross, GA 31501 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Spires, Scott | 208 Nichols St. Blackshear, GA 31516 | 3120 Bethany Lane Waycross, GA 31501 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Spires, Scott | 208 Nichols St. Blackshear, GA 31516 | 3121 Bethany Lane Waycross, GA 31501 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Spires, Scott | 208 Nichols St. Blackshear, GA 31516 | 3122 Bethany Lane Waycross, GA 31501 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Spires, Scott | 208 Nichols St. Blackshear, GA 31516 | 3123 Bethany Lane Waycross, GA 31501 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Spires, Scott | 208 Nichols St. Blackshear, GA 31516 | 3124 Bethany Lane Waycross, GA 31501 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Spires, Scott | 208 Nichols St. Blackshear, GA 31516 | 3125 Bethany Lane Waycross, GA 31501 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Spires, Scott | 208 Nichols St. Blackshear, GA 31516 | 3126 Bethany Lane Waycross, GA 31501 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Spires, Scott | 208 Nichols St. Blackshear, GA 31516 | 3127 Bethany Lane Waycross, GA 31501 | Baron & Budd, P.C.; Allison Grant, P.A. |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Spires, Scott | 208 Nichols St. Blackshear, GA 31516 | 3128 Bethany Lane Waycross, GA 31501 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Traina, Lorraine and Richard and Cammarato, Joseph and Cathleen | 48 Lincoln Ave. Dix Hills, NY 11746 | 10480 SW Stephanie Way, Unit 206 Port St. Lucie, FL 34987 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Sanders, Boone, Trustee for Sammy A. Sanders Revocable Living Trust | 3714 N.E. 23rd Place Cape Coral, FL 33909 | 2212 NE 35th Terracem Cape Coral, FL 33909 | Barrios, Kingsdorf & Casteix, LLP |
| Phillips, Patricia | 2025 Acadia Greens Dr. Sun City, FL 33573 | 2025 Acadia Greens Dr. Sun City, FL 33573 | Barrios, Kingsdorf & Casteix, LLP |
| Delk, Don and Sandra | 1895 North Pimlico Point Crystal River, FL 34429 | 1895 North Pimlico Point Crystal River, FL 34429 | Barrios, Kingsdorf & Casteix, LLP |
| Marozi, Gary | 604 E. 5th Street Stuart, FL 34994 | 10440 SW Stephanie Way, Unit 4106 Pt. St. Lucie, FL 34986 | Bruce A. Koebe, Esq. |
| Ngo, Huy T. (Bruce) | 9731 Reading Ave. Garden Grove, CA 92844 | 9731 Reading Ave. Garden Grove, CA 92844 | Burdman & Ward |
| La, No Thi | 9741 Reading Ave. Garden Grove, CA 92844 | 9741 Reading Ave. Garden Grove, CA 92844 | Burdman & Ward |
| Quan, Cindy;   Quan, Hoa; Le Quon Lang, Nhan | 14132 Boony Lane Garden Grove, CA 92843 | 14132 Boony Lane Garden Grove, CA 92843 | Burdman & Ward |
| Estate of Brenda and Warren Cooper | 813 South Carrollton Ave. New Orleans, LA 70118 | 1812-14 Mazant Street New Orleans, LA 70126 | Carol A. Newman APLC |
| Archer, Kent & Lindsey | 10424 Gallant Road Gallant, AL 35972 | 10424 Gallant Road Gallant, AL 35972 | Collins & Horsley, PC |
| Bishop, Robert | 529 57th Street S Birmingham, AL 35212 | 529 57th Street S Birmingham, AL 35212 | Collins & Horsley, PC |
| Brasher, Robert | 43 Pleasant Circle Odenville, AL 35120 | 43 Pleasant Circle Odenville, AL 35120 | Collins & Horsley, PC |
| Bruce, Patricia | 603 Darden Road Brent, AL 35034 | 603 Darden Road Brent, AL 35034 | Collins & Horsley, PC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Corvin, Patrick | 1495 Milner Cresent Birmingham, AL 35205 | 1495 Milner resent Birmingham, AL 35205 | Collins & Horsley, PC |
| Cummins, Chris | 13623 Johns Road Vance, AL 35490 | 13623 Johns Road Vance, AL 35490 | Collins & Horsley, PC |
| Davis, Anita | 8624 Green Street New Orleans, LA 70118 | 2513 Repose Violet, LA 70092 | Collins & Horsley, PC |
| Fomby, Kenneth & Bonita | 3500 McMurry Drive Pinson, AL 35216 | 3500 McMurry Drive Pinson, AL 35216 | Collins & Horsley, PC |
| Gregerson, John & Charlotte | 201 Roberts Lee Drive Gadsden, AL 35903 | 201 Roberts Lee Drive Gadsden, AL 35903 | Collins & Horsley, PC |
| Hall, Timothy & Sebrina | 1426 Marvin Pearce Road Boaz, AL 35957 | 1426 Marvin Pearce Road Boaz, AL 35957 | Collins & Horsley, PC |
| Hensley, Donna | 5387 Quail Ridge Road Gardendale, AL 35071 | 5387 Quail Ridge Road ardendale, AL 35071 | Collins & Horsley, PC |
| Johnson, Micheal | 6800 County Road Heflin, AL 36264 | 351 County Road 6 Heflin, AL 36264 | Collins & Horsley, PC |
| Lewis, Felicia | 1635 Dunhill Drive Birmingham, AL 35215 | 1635 Dunhill Drive Birmingham, AL 35215 | Collins & Horsley, PC |
| Marvray, Andre | 4020 Crossings Lane Hoover, AL 35242 | 4020 Crossings Lane Hoover, AL 35242 | Collins & Horsley, PC |
| Reed, Nathaniel & Theresa | 701 60th Street Fairfield, AL 35064 | 701 60th Street Fairfield, AL 35064 | Collins & Horsley, PC |
| Riddle, Jeanette | 6723 Latchmore Lane Houston, TX 77049 | 4659 Lancelot Drive New Orleans, LA 70127 | Collins & Horsley, PC |
| Rydberg, Don | 467 Magnolia Circle Warrior, AL 35180 | 467 Magnolia Circle Warrior, AL 35180 | Collins & Horsley, PC |
| Scalco, Robert | 99 Hilton Drive Sylacauga, AL 35151-7506 | 99 Hilton Drive Sylacuga, AL 35151-7506 | Collins & Horsley, PC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Walker, Barry | 30 Lang Place Ragland, AL 35131 | 30 Lang Place Ragland, AL 35131 | Collins & Horsley, PC |
| Diaz, Fernando | 21451 SW 129 Court Miami, FL 33177 | 20338 SW 88 Court Cutler Bay, FL 33189 | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Griffin, David and Diane | 100 Seville Road West Palm Beach, FL 33405 | 9801 Cobblestone Lakes Court Boynton Beach, FL 33472 | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Hutchins, Christopher | 10820 Paris Street Cooper City, FL 33026 | 3612 Churchills Down Drive Davie, FL 33328 | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Jensen, Andrea | 10528 Windsor Lake Court Tampa, FL 33626 | 24713 Laurel Ridge Drive Lutz, FL 33559 | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| McKenzie, Donna & John | 6314 41st Court East Sarasota, FL 34243 | 6314 41st Court East Sarasota, FL 34243 | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Messmer, Frank & Sharon | 4048 65th Place East Sarasota, FL 34243 | 4048 65th Place East Sarasota, FL 34243 | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v.  The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Oceanique Development Comunnity | P.O. Box 320637 Cocoa Beach, FL 32932-0637 | 4180 N. Highway A1A, Unit 810-B Hutchinson Island, FL 34949 | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Prime Homes at Portofino Falls | 4651 Sheridan Street, Suite 480, Hollywood, FL 33021 | 7043 Ambrosia Lane, Unit 201 Naples, FL 34119 | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Prime Homes at Portofino Falls | 4651 Sheridan Street, Suite 480, Hollywood, FL 33021 | 7043 Ambrosia Lane, unit 202 Naples, FL 34119 | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Prime Homes at Portofino Falls | 4651 Sheridan Street, Suite 480, Hollywood, FL 33021 | 7060 Venice Way, unit 3102 Naples, FL 34119 | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Prime Homes at Portofino Falls | 4651 Sheridan Street, Suite 480, Hollywood, FL 33021 | 7060 Venice Way, unit 3103 Naples, FL 34119 | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Prime Homes at Portofino Falls | 4651 Sheridan Street, Suite 480, Hollywood, FL 33021 | 7054 Ambrosia Lane, unit 3302 Naples, FL 34119 | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Prime Homes at Portofino Falls | 4651 Sheridan Street, Suite 480, Hollywood, FL 33021 | 7054 Ambrosia Lane, unit 3301 Naples, FL 34119 | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Promenade 1-212, LLC | 815 Coral Ridge Drive Coral Springs, FL 33071 | 10560 SW Stephanie Way, #212 Port St. Lucie, FL 34987 | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Promenade 4-104, LLC | 815 Coral Ridge Drive Coral Springs, FL 33071 | 10440 SW Stephanie Way, #104 Port St. Lucie, FL 34987 | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Promenade 4-204, LLC | 815 Coral Ridge Drive Coral Springs, FL 33071 | 10440 SW Stephanie Way, #204 Port St. Lucie, FL 34987 | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Promenade 6-208, LLC | 815 Coral Ridge Drive Coral Springs, FL 33071 | 10360 SW Stephanie Way, #208 Port St. Lucie, FL 34987 | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 62 – 2800 Pine Island Road N., Unit 309 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 66 – 2911 Pine Island Road N., Unit 302 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 68 – 8841 Sunrise Lakes Blvd., Unit 303 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 101 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 104 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 106 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 108 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 201 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 202 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 203 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 205 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 206 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 301 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 302 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 303 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 304 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 305 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 306 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 308 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 309 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 310 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 71 – 2811 Pine Island Road N., Unit 112 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 71 – 2811 Pine Island Road N., Unit 210 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 71 – 2811 Pine Island Road N., Unit 310 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 71 – 2811 Pine Island Road N., Unit 311 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 71 – 2811 Pine Island Road N., Unit 312 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 72 – 2801 Pine Island Road N., Unit 101 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 72 – 2801 Pine Island Road N., Unit 102 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 72 – 2801 Pine Island Road N., Unit 104 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 72 – 2801 Pine Island Road N., Unit 201 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 72 – 2801 Pine Island Road N., Unit 202 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s)<br>(Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address<br>(include city, state and zip code) | Law Firm(s) Representing Plaintiff(s)<br>and Address(es) of Law Firms(s) |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 72 –<br>2801 Pine Island Road N., Unit 203<br>Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 72 –<br>2801 Pine Island Road N., Unit 301<br>Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 72 –<br>2801 Pine Island Road N., Unit 302<br>Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 72 –<br>2801 Pine Island Road N., Unit 303<br>Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 72 –<br>2801 Pine Island Road N., Unit 304<br>Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 75 –<br>8881 Sunrise Lakes Blvd., Unit 107<br>Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 75 –<br>8881 Sunrise Lakes Blvd., Unit 207<br>Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 75 – 8881 Sunrise Lakes Blvd., Unit 208 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 75 – 8881 Sunrise Lakes Blvd., Unit 308 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 201 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 202 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 203 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 207 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 208 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s)<br>(Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address<br>(include city, state and zip code) | Law Firm(s) Representing Plaintiff(s)<br>and Address(es) of Law Firms(s) |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 76 –<br>8851 Sunrise Lakes Blvd., Unit 210<br>Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 76 –<br>8851 Sunrise Lakes Blvd., Unit 211<br>Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 76 –<br>8851 Sunrise Lakes Blvd., Unit 218<br>Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 76 –<br>8851 Sunrise Lakes Blvd., Unit 305<br>Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 83 –<br>8861 Sunrise Lakes Blvd., Unit 311<br>Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 88 –<br>9001 Sunrise Lakes Blvd., Unit 101<br>Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 88 –<br>9001 Sunrise Lakes Blvd., Unit 201<br>Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 301 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 311 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 312 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 101 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 102 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 105 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 201 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 202 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 203 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 204 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 205 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 206 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 207 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 209 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 210 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 211 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 212 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 90 – 9041 Sunrise Lakes Blvd., Unit 309 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 92 – 2761 Pine Island Road N., Unit 107 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 92 – 2761 Pine Island Road N., Unit 108 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 92 – 2761 Pine Island Road N., Unit 207 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v.  The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 92 – 2761 Pine Island Road N., Unit 208 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 92 – 2761 Pine Island Road N., Unit 209 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 92 – 2761 Pine Island Road N., Unit 307 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 92 – 2761 Pine Island Road N., Unit 308 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 92 – 2761 Pine Island Road N., Unit 309 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 92 – 2761 Pine Island Road N., Unit 310 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 301 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v.  The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s)<br>(Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address<br>(include city, state and zip code) | Law Firm(s) Representing Plaintiff(s)<br>and Address(es) of Law Firms(s) |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 97 –<br>9261 Sunrise Lakes Blvd., Unit 302<br>Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 97 –<br>9261 Sunrise Lakes Blvd., Unit 303<br>Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 97 –<br>9261 Sunrise Lakes Blvd., Unit 304<br>Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 97 –<br>9261 Sunrise Lakes Blvd., Unit 307<br>Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 97 –<br>9261 Sunrise Lakes Blvd., Unit 308<br>Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 97 –<br>9261 Sunrise Lakes Blvd., Unit 309<br>Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 97 –<br>9261 Sunrise Lakes Blvd., Unit 310<br>Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 311 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 312 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 5 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 136 – 9681 Sunrise Lakes Blvd., Unit 207 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 5 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 136 – 9681 Sunrise Lakes Blvd., Unit 307 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 5 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 136 – 9681 Sunrise Lakes Blvd., Unit 310 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 5 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 153 – 9900 Sunrise Lakes Blvd., Unit 307 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 5 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 153 – 9900 Sunrise Lakes Blvd., Unit 311 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 5 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 153 – 9900 Sunrise Lakes Blvd., Unit 312 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Vickers, Karin | 2259 SE 19 Avenue Homestead, FL 33035 | 2259 SE 19 Avenue Homestead, FL 33035 | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Walker, James B. | 11848 Arlington Blvd. Spanish Fort, AL | 11848 Arlington Boulevard Spanish Fort, AL 36527 | Daniell, Upton & Perry, PC |
| Albert, Serge | 850 Gulf Lane Lehigh Acres, FL  33974 | 850 Gulf Lane Lehigh Acres, FL  33974 | Doyle Law Firm, PC |
| Bayne, Randy | 507 Thomas Ave. Boaz, AL  35957 | 507 Thomas Ave. Boaz, AL  35957 | Doyle Law Firm, PC |
| Bearden, Thomas | 951 Junkins Road Guntersville, AL  35976 | 951 Junkins Road Guntersville, AL  35976 | Doyle Law Firm, PC |
| Bourlet, Joseph | 4501 Fairfield Street Metairie, LA 70006 | 4501 Fairfield Street Metairie, LA 70006 | Doyle Law Firm, PC |
| Broussard, Maria | 127 West Harrison Avenue New Orleans, LA  70124 | 127 West Harrison Avenue New Orleans, LA  70124 | Doyle Law Firm, PC |
| Brown, Lukas | 174 Grandview Drive Altoona, AL  35952 | 174 Grandview Drive Altoona, AL  35952 | Doyle Law Firm, PC |
| Calhoun, Gina | 3070 Bayshore Drive Spring Hill, FL  34608 | 3070 Bayshore Drive Spring Hill, FL  34608 | Doyle Law Firm, PC |
| Castoe, George | 116 Castoe Lane Buras, LA  70041 | 116 Castoe Lane Buras, LA  70041 | Doyle Law Firm, PC |
| Cordier, Bonnie | 11429 Maxine Drive New Orleans, LA  70128 | 11429 Maxine Drive New Orleans, LA  70128 | Doyle Law Firm, PC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Cross, Gregory | 284 Vintage Drive Covington, LA 70433 | 284 Vintage Drive Covington, LA 70433 | Doyle Law Firm, PC |
| Curvin, Tyler | 2771 County Road 3 Delta, AL 36258 | 2771 County Road 3 Delta, AL 36258 | Doyle Law Firm, PC |
| Dennis, Cornelius | 3514 Clematis New Orleans, LA 70122 | 3514 Clematis New Orleans, LA 70122 | Doyle Law Firm, PC |
| Dixon, Stanley | 1715 Britow Cove Road Boaz, AL 35956 | 1715 Britow Cove Road Boaz, AL 35956 | Doyle Law Firm, PC |
| Dora, Rolanda | 2206 SW Plymouth Street Port St. Lucie, FL 34953 | 2206 SW Plymouth Street Port St. Lucie, FL 34953 | Doyle Law Firm, PC |
| Downing, David | 320 West Riverside Drive Jupiter, FL 33469 | 320 West Riverside Drive Jupiter, FL 33469 | Doyle Law Firm, PC |
| Francios, Brandon | 1730 Leon C. Simon Drive New Orleans, LA 70122 | 1730 Leon C. Simon Drive New Orleans, LA 70122 | Doyle Law Firm, PC |
| Gallardo, Henry | 3113 Fable Street Meraux, LA 70075 | 3113 Fable Street Meraux, LA 70075 | Doyle Law Firm, PC |
| Gordon, Wally | 818 Avenue B Marrero, LA 70072 | 818 Avenue B Marrero, LA 70072 | Doyle Law Firm, PC |
| Gossett, Kathryn | 91 Cloverdale Road Atmore, AL 36502 | 91 Cloverdale Road Atmore, AL 36502 | Doyle Law Firm, PC |
| Green, James | 2809 Orleans Ave. New Orleans, LA 70119 | 2809 Orleans Ave. New Orleans, LA 70119 | Doyle Law Firm, PC |
| Green, Cydnee | 2811 Orleans Ave. New Orleans, LA 70119 | 2811 Orleans Ave. New Orleans, LA 70119 | Doyle Law Firm, PC |
| Guraya, Harmeet | 7800 Allison Road New Orleans, LA 70126 | 7800 Allison Road New Orleans, LA 70126 | Doyle Law Firm, PC |
| Hallal, George | 1201 Magnolia Alley Mandeville, LA 70471 | 1201 Magnolia Alley Mandeville, LA 70471 | Doyle Law Firm, PC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v.  The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Harden, Ashley | 688 Highway 331 Columbiana, AL  35051 | 688 Highway 331 Columbiana, AL  35051 | Doyle Law Firm, PC |
| Herron, Chris | 4334 Huddleston Drive Wesley Chapel, FL  33545 | 4334 Huddleston Drive Wesley Chapel, FL  33545 | Doyle Law Firm, PC |
| Hopkins, Nancy | 1004 Shelby Forest Trace Chelsea, AL  35043 | 1004 Shelby Forest Trace Chelsea, AL  35043 | Doyle Law Firm, PC |
| Jones, George | 5620 4th Street Violet, LA  70092 | 5620 4th Street Violet, LA  70092 | Doyle Law Firm, PC |
| Jones, Howard C. | 7911 Windward Court New Orleans, LA  70128 | 7911 Windward Court New Orleans, LA  70128 | Doyle Law Firm, PC |
| Jones, Steve | 3316 Marietta Street Chalmette, LA  70043 | 3316 Marietta Street Chalmette, LA  70043 | Doyle Law Firm, PC |
| Kennedy, John | 16642 Lodge Road Vance, AL  35490 | 16642 Lodge Road Vance, AL  35490 | Doyle Law Firm, PC |
| King, Tracy | 238 Billy King Drive Boaz, AL  35956 | 238 Billy King Drive Boaz, AL  35956 | Doyle Law Firm, PC |
| Lanier, Barbara | 271 Jack Floyd Street Boaz, AL  35956 | 271 Jack Floyd Street Boaz, AL  35956 | Doyle Law Firm, PC |
| Lewis, Latonya | 912 South 6th Avenue Laurel, MS  39440 | 912 South 6th Avenue Laurel, MS  39440 | Doyle Law Firm, PC |
| Lich, Jim | 213 North Mestre Place North Venice, FL  34275 | 213 North Mestre Place North Venice, FL  34275 | Doyle Law Firm, PC |
| Lightsey, Jeff | 393 Deer Crossing Lane Chelsea, AL  35043 | 393 Deer Crossing Lane Chelsea, AL  35043 | Doyle Law Firm, PC |
| Little, Donna | 24968 Steadfast Court Daphne, AL  36526 | 24968 Steadfast Court Daphne, AL  36526 | Doyle Law Firm, PC |
| Little, Gene | 717 North Parkell Avenue Hueytown, AL  35023 | 717 North Parkell Avenue Hueytown, AL  35023 | Doyle Law Firm, PC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Little, Zacharia | 4100 Boston Road Adger, AL  35006 | 4100 Boston Road Adger, AL  35006 | Doyle Law Firm, PC |
| Lott, Dolly | 2607 Nina Drive, Picayune, MS 39466 | 2607 Nina Drive Picayune, MS  39466 | Doyle Law Firm, PC |
| Madary, William | 1100 Perrin Drive, Arabi, LA  70032 | 1100 Perrin Drive Arabi, LA  70032 | Doyle Law Firm, PC |
| Madary, Stephen | 8553 Valor Street, Chalmette, LA 70043 | 8553 Valor Street Chalmette, LA  70043 | Doyle Law Firm, PC |
| Madary, Stephen | 8555 Valor Street, Chalmette, LA 70043 | 8555 Valor Street Chalmette, LA  70043 | Doyle Law Firm, PC |
| Magalhaes, Tony | 395 Albatross Road, Rotonda West, FL  33047 | 395 Albatross Road Rotonda West, FL  33047 | Doyle Law Firm, PC |
| Magee, Sonia | 4651 Longfellow Drive, New Orleans, LA  70127 | 4651 Longfellow Drive New Orleans, LA  70127 | Doyle Law Firm, PC |
| Maharaj, Debbieann | 17012 Ongar Court, Land O'Lakes, FL 34638 | 17012 Ongar Court Land O'Lakes, FL  34638 | Doyle Law Firm, PC |
| Martin, Clarice | 4816 Mendez Street, New Orleans, LA  70126 | 4816 Mendez Street New Orleans, LA  70126 | Doyle Law Firm, PC |
| May, Linda | 905 Moonlite Drive, Odenville, AL 35120 | 905 Moonlite Drive Odenville, AL  35120 | Doyle Law Firm, PC |
| McConnell, Joanna | 1239 Railroad Drive, Hayden, AL 35079 | 1239 Railroad Drive Hayden, AL  35079 | Doyle Law Firm, PC |
| Meacham, Richard | 10319 Route Road, Lillian, AL  36549 | 10319 Route Road Lillian, AL  36549 | Doyle Law Firm, PC |
| Merrell, Brandi | 19067 Fenton-Dedaux Road, Kiln, MS 39556 | 19067 Fenton-Dedaux Road Kiln, MS  39556 | Doyle Law Firm, PC |
| Miller, James | 335 Olive Street, Slidell, LA  70458 | 335 Olive Street Slidell, LA  70458 | Doyle Law Firm, PC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Montgomery, Walter | 1204 Bayou Pass Drive, Ruskin, FL 33570 | 1204 Bayou Pass Drive Ruskin, FL 33570 | Doyle Law Firm, PC |
| Mulvehill, Clarence Van | Lot 33, Green Acres Lane, Trafford, AL 35172 | Lot 33, Green Acres Lane Trafford, AL 35172 | Doyle Law Firm, PC |
| Oglesby, Velvarae | 93 Cloverdale Road, Atmore, AL 36502 | 93 Cloverdale Road Atmore, AL 36502 | Doyle Law Firm, PC |
| Parmar, Shakuntla | 1543 Highland Gate Point, Hoover, AL 35244 | 1543 Highland Gate Point Hoover, AL 35244 | Doyle Law Firm, PC |
| Perkins, Monica | 160 Turkey Trail Road, Odenville, AL 35120 | 160 Turkey Trail Road Odenville, AL 35120 | Doyle Law Firm, PC |
| Richardson, Ronnie | 3001 Daniel Drive, Violet, LA 70092 | 3001 Daniel Drive Violet, LA 70092 | Doyle Law Firm, PC |
| Rigsby, Pamela | 1890 Coconut Palm Circle, North Port, FL 34288 | 1890 Coconut Palm Circle North Port, FL 34288 | Doyle Law Firm, PC |
| Roettele, Hue | 103 Edward Avenue, Pass Christian, MS 39571 | 103 Edward Avenue Pass Christian, MS 39571 | Doyle Law Firm, PC |
| Roettele, Hue | 6147 Beatline Road, Long Beach, MS 39560 | 6147 Beatline Road Long Beach, MS 39560 | Doyle Law Firm, PC |
| Seeburg, David | 1773 Funderburg Bend Road, Pell City, AL 35128 | 1773 Funderburg Bend Road Pell City, AL 35128 | Doyle Law Firm, PC |
| Seel, Ronald | 99 Coe Road, Belleair, FL 33756 | 99 Coe Road Belleair, FL 33756 | Doyle Law Firm, PC |
| Shortt, Heather | 141 Andrew Court, Forsyth, GA 31029 | 141 Andrew Court Forsyth, GA 31029 | Doyle Law Firm, PC |
| Spain, Megan | 5 Dogwood Circle, Pelham, AL 35124 | 5 Dogwood Circle Pelham, AL 35124 | Doyle Law Firm, PC |
| Steele, Timothy | 3 Martin Circle, Foley, AL 36535 | 3 Martin Circle Foley, AL 36535 | Doyle Law Firm, PC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Sterling, Cheryl | 6711 East Hermes Street, New Orleans, LA 70126 | 6711 East Hermes Street New Orleans, LA 70126 | Doyle Law Firm, PC |
| Sterling, Megan | 3425 Acorn Drive, Violet, LA 70092 | 3425 Acorn Drive Violet, LA 70092 | Doyle Law Firm, PC |
| Stribling, Linda | 3500 Palmisano Blvd., Chalmette, LA 70043 | 3500 Palmisano Blvd. Chalmette, LA 70043 | Doyle Law Firm, PC |
| Tice, Jerri | 1971 Buttahatchee Drive, Hamilton, AL 35570 | 1971 Buttahatchee Drive Hamilton, AL 35570 | Doyle Law Firm, PC |
| Wells, Patricia | 4701 Marque Drive, New Orleans, LA 70127 | 4701 Marque Drive New Orleans, LA 70127 | Doyle Law Firm, PC |
| Williams, Helen | 4155 Bismarck Palm Drive, Tampa, FL 33610 | 4155 Bismarck Palm Drive Tampa, FL 33610 | Doyle Law Firm, PC |
| Dobbs, Kevin | 102 Camerons Way, Lincoln, AL 35096 | 102 Camerons Way Lincoln, AL 35096 | Doyle Law Firm, PC |
| Sliva, Sandra | 3408 Galloping Bend Way, Auburn, GA 30011 | 3408 Galloping Bend Way Auburn, GA 30011 | Doyle Law Firm, PC |
| Santiago, Ty | 3065 Pale Moon Place, McDonough, GA 30253 | 3065 Pale Moon Place McDonough, GA 30253 | Doyle Law Firm, PC |
| Washington, Lacresha | 5714 Cameron Blvd., New Orleans, LA 70122 | 5714 Cameron Blvd. New Orleans, LA 70122 | Doyle Law Firm, PC |
| Williams, Marten | 2428 Magnolia Street, New Orleans, LA 70113 | 2428 Magnolia Street New Orleans, LA 70113 | Doyle Law Firm, PC |
| McKoy, Tony | 2046 Reserve Parkway, McDonough, GA 30253 | 2046 Reserve Parkway McDonough, GA 30253 | Doyle Law Firm, PC |
| Bentz, Kelly | 308 Stalling Drive, McDonough, GA 30252 | 308 Stalling Drive McDonough, GA 30252 | Doyle Law Firm, PC |
| American IRA, LLC o/b/o Lawrence Brewer Roth IRA Trust | 3504 East 13th Street, Lehigh Acres, FL 33972 | 3504 East 13th Street Lehigh Acres, FL 33972 | Doyle Law Firm, PC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| McCormick, Paul | 16215 88th Road North, Loxahatchee, FL 33470 | 16215 88th Road North Loxahatchee, FL 33470 | Doyle Law Firm, PC |
| Lochhead, Kenneth D. & Webster, Maria L. | 1303 Lake View Drive, Mission, TX 78572 | 1303 Lake View Drive Mission, TX 78572 | Doyle Law Firm, PC |
| Barnett, Bessie | 11419 Morrison Road, New Orleans, LA 70128 | 11419 Morrison Road New Orleans, LA 70128 | Doyle Law Firm, PC |
| Cotrone, Kathleen | 3012 West Barcelona Street, Unit #2, Tampa, FL 33629 | 3012 West Barcelona Street, Unit #2 Tampa, FL 33629 | Doyle Law Firm, PC |
| Foster, Sherman | 3000 Nancy Street, Meraux, LA 70075 | 3000 Nancy Street Meraux, LA 70075 | Doyle Law Firm, PC |
| Darnell, Bobby Lynn and Darnell, Lori Suzanne | 127 Hidden Lakes Drive, Boaz, AL 35957 | 127 Hidden Lakes Drive Boaz, AL 35957 | Doyle Law Firm, PC |
| West, Teresa | 1446 Beardens Farm Road, Woodstock, AL 35188 | 1446 Beardens Farm Road Woodstock, AL 35188 | Doyle Law Firm, PC |
| Frieze, Karen | 9950 S. Ocean Drive #304 Jensen Beach, FL 34957 | 10360 SW Stephanie Way, #6-201 Port St. Lucie, FL 34987 | Pro Se |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8510 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8511 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8512 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8514 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8515 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s)<br>(Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address<br>(include city, state and zip code) | Law Firm(s) Representing Plaintiff(s)<br>and Address(es) of Law Firms(s) |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8518 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8519 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8522 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8523 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8532 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8534 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8535 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8536 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8537 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8538 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8539 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8550 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8551 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8552 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8553 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8555 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8560 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8561 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8562 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8563 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8564 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8565 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8566 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8567 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8568 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8569 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8570 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8571 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v.  The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8572 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8573 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8574 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8575 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8580 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8581 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8582 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8583 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8584 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8585 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8586 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8587 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8595 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8596 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v.  The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8597 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8598 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8599 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8600 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8605 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8606 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8607 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8608 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8609 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8610 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8611 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8612 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8615 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8616 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8617 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8618 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8619 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8620 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8621 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8622 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8623 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8624 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8625 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8626 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8630 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8631 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8632 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8633 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8634 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8635 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8636 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8637 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8638 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8639 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8640 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8641 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8642 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8643 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8644 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8645 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8650 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8651 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8652 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8653 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8654 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8657 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8674 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8784 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8871 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8872 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8875 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8876 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8877 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8878 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8879 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8880 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8881 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8862 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8680 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8682 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8684 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8685 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8693 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8694 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8695 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8700 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8701 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8702 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8703 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8704 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8715 Jamestown Drive, Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8716 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8717 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8718 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8719 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8720 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8721 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8722 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8723 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8724 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8725 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8726 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8727 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8728 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8729 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8730 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8740 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8741 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8742 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8743 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8744 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8745 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8746 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8747 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8748 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8749 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8750 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8751 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v.  The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9344 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9347 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9354 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9385 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9396 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9397 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9399 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9430 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9431 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9432 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9433 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9434 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9435 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9436 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9437 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9438 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9439 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9440 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9441 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9450 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9451 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9452 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9453 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9454 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9455 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9456 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9457 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9458 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9459 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9460 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9461 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9470 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9471 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9472 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9473 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9474 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9475 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9480 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9481 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9482 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9483 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9484 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9485 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9490 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9491 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9492 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9493 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9494 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9495 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9496 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9497 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9498 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9499 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9500 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9501 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9502 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9503 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9504 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9505 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9510 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9511 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9512 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9513 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9514 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9515 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9516 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9517 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9518 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9519 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9520 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9521 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9522 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9523 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9524 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9525 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9530 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9552 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9559 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9579 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9581 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9590 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9591 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9592 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9593 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9596 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9597 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9598 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9599 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9602 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9603 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9610 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9611 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9612 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9613 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9614 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9615 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9616 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9617 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v.  The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9618 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9619 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9620 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9621 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Wheeler, Netsy and Celestine, Relinda | 4912 Chrysler Street, New Orleans, LA 70127 | 4912 Chrysler Street New Orleans, LA 70127 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Bolling, Jeremy | 9 Edgeware, Petal, MS 39465 | 968 Highway 29 Wiggins, MS 39577 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Belitz, David | 3522 Baudin Street, New Orleans, LA 70119 | 3522 Baudin Street New Orleans, LA 70119 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Tucker, Phil | 5361 Aspen Street, Dublin, CA 94568 | 3011Clouet Street New Orleans, LA 70126 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Sharret, Brenda | 3625 Baudin Street, New Orleans, LA 70119 | 3625 Baudin Street New Orleans, LA 70119 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Sharret, Brenda | 3627 Baudin Street, New Orleans, LA 70119 | 3627 Baudin Street New Orleans, LA 70119 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Farmer, Eva Pearl | 521 Triumph Way, Winder, GA 30680 | 521 Triumph Way Winder, GA 30680 | Gentle, Turner, Sexton & Harbison |
| Webster, James and Rosalie | 1100 Driftwood Drive Vero Beach, FL  32960 | 1100 Driftwood Drive Vero Beach, FL  32960 | Gould Cooksey Fennell |
| Dusset, Lisa | 2804 Cherry St., New Orleans, LA 70118 | 2804 Cherry St. New Orleans, LA  70118 | Herman Herman & Katz, LLC |
| Bartholomae, James and Cynthia | 2104 Emilie Oak Drive, Meraux, LA 70075 | 2104 Emilie Oak Drive Mereaux, LA  70075 | Herman Herman & Katz, LLC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Hillard, Rochell | 7143 Dorian St., New Orleans, LA 70126 | 7143 Dorian St. New Orleans, LA 70126 | Herman Herman & Katz, LLC |
| Murphy, Susan | 2204 Jean Lafitte, Chalmette, LA 70043 | 2204 Jean Lafitte Chalmette, LA 70043 | Herman Herman & Katz, LLC |
| Gullette, Iris Marie | 8840 - 8842 Morrison Road, New Orleans, LA 70127 | 8840 - 8842 Morrison Road New Orleans, LA 70127 | Herman Herman & Katz, LLC |
| Short, Craig and Sabrina | 640 Timberwood Loop, Madisonville, LA 70447 | 206 - 208 Third St. Chalmette, LA 70043 | Herman Herman & Katz, LLC |
| Catholic Charities Archdiocese of New Orleans | 100 Howard Avenue, Suite 200, New Orleans, LA 70113 | 7531 Eastmore Road New Orleans, LA 70126 | Herman Herman & Katz, LLC |
| New Orleans Area Habitat for Humanity, Inc. | 2900 Elysian Fields Avenue, New Orleans, LA 70122 | 2119 Caluda Lane Violet, LA 70092 | Herman Herman & Katz, LLC |
| New Orleans Area Habitat for Humanity, Inc. | 2900 Elysian Fields Avenue, New Orleans, LA 70122 | 3511 Jackson Blvd. Chalmette, LA 70043 | Herman Herman & Katz, LLC |
| Chanderdat, Jairaj & Taijranee | 4070 SW Newport Circle, Port St. Lucie, FL 34953 | 3981 SW Jarmer Road Port St. Lucie, FL 34953 | Krupnick Campbell Malone et al |
| Faber,Fred and Irene | 8225 NW 105 Lane, Parkland, FL 33076 | 12540 NW 83 Court Parkland, FL 33076 | Krupnick Campbell Malone et al |
| Jagat, Harry and Christine | 12600 NW 7 Manor, Parkland, FL 33076 | 12600 NW 7 Manor Parkland, FL 33076 | Krupnick Campbell Malone et al |
| Kupfer, Lawrence and Robin | 9668 Ginger Court, Parkland, FL 33076 | 9668 Ginger Court Parkland, FL 33076 | Krupnick Campbell Malone et al |
| Lustberg, Gary and Patricia | 17842 Lake Azure Way, Boca Raton, FL 33496 | 17842 Lake Azure Way Boca Raton, FL 33496 | Krupnick Campbell Malone et al |
| Mariner Village Investments , LLC | 5001 SW 74 Court Ste 202, Miami, FL 33155 | 5027 Mariner Garden Circle Unit F-43 Stuart, FL 34997 | Krupnick Campbell Malone et al |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Mariner Village Investments, LLC | 5001 SW 74 Court Ste 202, Miami, FL 33155 | 5031 Mariner Garden Circle Unit F-42 Stuart, FL 34997 | Krupnick Campbell Malone et al |
| Mariner Village Investments, LLC | 5001 SW 74 Court Ste 202, Miami, FL 33155 | 5108 Mariner Garden Circle Unit J-72 Stuart, FL 34997 | Krupnick Campbell Malone et al |
| Mariner Village Investments, LLC | 5001 SW 74 Court Ste 202, Miami, FL 33155 | 5112 Mariner Garden Circle J-71 Stuart, FL 34997 | Krupnick Campbell Malone et al |
| Mariner Village Investments, LLC | 5001 SW 74 Court Ste 202, Miami, FL 33155 | 5136 Mariner Garden Circle Unit I-66 Stuart, FL 34997 | Krupnick Campbell Malone et al |
| Mariner Village Investments, LLC | 5001 SW 74 Court Ste 202, Miami, FL 33155 | 5148 Mariner Garden Circle Unit I-63 Stuart, FL 34997 | Krupnick Campbell Malone et al |
| Mariner Village Investments, LLC | 5001 SW 74 Court Ste 202, Miami, FL 33155 | 5152 Mariner Garden Circle Unit I-62 Stuart, FL 34997 | Krupnick Campbell Malone et al |
| Milykovic, Ralph and Nancy | 338 Cipriani Way, North Venice, FL 34275 | 338 Cipriani Way North Venice,FL 34275 | Krupnick Campbell Malone et al |
| Montalvo, Richard and Cynthia | 762 NW 123 Drive, Coral Springs, FL 33071 | 12480 NW 83 Court Parkland, FL 33076 | Krupnick Campbell Malone et al |
| Rojhani, Ira and Sherri | 611 NW 109 Terrace, Coral Springs, FL 33071 | 8269 NW 124 Terrace Parkland, FL 33076 | Krupnick Campbell Malone et al |
| Ryan, Frank and Lisa | 8010 NW 126 Terrace, Parkland, FL 33076 | 8010 NW 126 Terrace Parkland, FL 33076 | Krupnick Campbell Malone et al |
| Smietana, Mark | 1239 Hillsboro Mile #506, Hillsboro Beach, FL 33062 | 8106 NW 111 Terrace arkland, FL 33076 | Krupnick Campbell Malone et al |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Castell, Maurice | 1049 W. 36th Street, Norfolk, VA 23502 | 1049 W. 36th Street Norfolk, VA 23502 | Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman; Colson, Hicks, Eidson; Hausfeld, LLP |
| Kellogg, Jarmaal and Vicki | 5801 Arden Street, Portsmouth, VA 23703 | 5801 Arden Street Portsmouth, VA 23703 | Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman; Colson, Hicks, Eidson; Hausfeld, LLP |
| South Hampton Holding, LLC | 3345 S. Military Hwy, Chesapeake, VA 23323 | 3355 S. Military Hwy Chesapeake, VA 23323 | Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman; Colson, Hicks, Eidson; Hausfeld, LLP |
| Overlook, LLC | 9030 Stony Point Parkway, Suite 350, Richmond, VA 23235 | 700 S. Laurel Street Richmond, VA 23220 | Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman; Colson, Hicks, Eidson; Hausfeld, LLP |
| Overlook, LLC | 9030 Stony Point Parkway, Suite 350, Richmond, VA 23235 | 702 S. Laurel Street Richmond, VA 23220 | Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman; Colson, Hicks, Eidson; Hausfeld, LLP |
| Overlook, LLC | 9030 Stony Point Parkway, Suite 350, Richmond, VA 23235 | 716 S. Pine Street Richmond, VA 23220 | Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman; Colson, Hicks, Eidson; Hausfeld, LLP |
| Overlook, LLC | 9030 Stony Point Parkway, Suite 350, Richmond, VA 23235 | 704 S. Laurel Street Richmond, VA 23220 | Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman; Colson, Hicks, Eidson; Hausfeld, LLP |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Overlook, LLC | 9030 Stony Point Parkway, Suite 350, Richmond, VA 23235 | 706 S. Laurel Street Richmond, VA 23220 | Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman; Colson, Hicks, Eidson; Hausfeld, LLP |
| Overlook, LLC | 9030 Stony Point Parkway, Suite 350, Richmond, VA 23235 | 708 S. Laurel Street Richmond, VA 23220 | Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman; Colson, Hicks, Eidson; Hausfeld, LLP |
| Overlook, LLC | 9030 Stony Point Parkway, Suite 350, Richmond, VA 23235 | 710 S. Laurel Street Richmond, VA 23220 | Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman; Colson, Hicks, Eidson; Hausfeld, LLP |
| Overlook, LLC | 9030 Stony Point Parkway, Suite 350, Richmond, VA 23235 | 803 Holly Street Richmond, VA 23220 | Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman; Colson, Hicks, Eidson; Hausfeld, LLP |
| Overlook, LLC | 9030 Stony Point Parkway, Suite 350, Richmond, VA 23235 | 805 Holly Street Richmond, VA 23220 | Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman; Colson, Hicks, Eidson; Hausfeld, LLP |
| Overlook, LLC | 9030 Stony Point Parkway, Suite 350, Richmond, VA 23235 | 807 Holly Street Richmond, VA 23220 | Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman; Colson, Hicks, Eidson; Hausfeld, LLP |
| Overlook, LLC | 9030 Stony Point Parkway, Suite 350, Richmond, VA 23235 | 809 Holly Street Richmond, VA 23220 | Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman; Colson, Hicks, Eidson; Hausfeld, LLP |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v.  The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Overlook, LLC | 9030 Stony Point Parkway, Suite 350, Richmond, VA 23235 | 714 S. Pine Street Richmond, VA 23220 | Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman; Colson, Hicks, Eidson; Hausfeld, LLP |
| CG Stony Point Townhomes, LLC | 9030 Stony Point Parkway, Suite 350, Richmond, VA 23235 | 9301 Creek's Crossing Blvd. Richmond, VA 23235 | Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman; Colson, Hicks, Eidson; Hausfeld, LLP |
| CG Stony Point Townhomes, LLC | 9030 Stony Point Parkway, Suite 350, Richmond, VA 23235 | 9303 Creek's Crossing Blvd. Richmond, VA 23235 | Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman; Colson, Hicks, Eidson; Hausfeld, LLP |
| CG Stony Point Townhomes, LLC | 9030 Stony Point Parkway, Suite 350, Richmond, VA 23235 | 9305 Creek's Crossing Blvd. Richmond, VA 23235 | Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman; Colson, Hicks, Eidson; Hausfeld, LLP |
| CG Stony Point Townhomes, LLC | 9030 Stony Point Parkway, Suite 350, Richmond, VA 23235 | 9307 Creek's Crossing Blvd. Richmond, VA 23235 | Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman; Colson, Hicks, Eidson; Hausfeld, LLP |
| CG Stony Point Townhomes, LLC | 9030 Stony Point Parkway, Suite 350, Richmond, VA 23235 | 9309 Creek's Crossing Blvd. Richmond, VA 23235 | Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman; Colson, Hicks, Eidson; Hausfeld, LLP |
| CG Stony Point Townhomes, LLC | 9030 Stony Point Parkway, Suite 350, Richmond, VA 23235 | 9311 Creek's Crossing Blvd. Richmond, VA 23235 | Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman; Colson, Hicks, Eidson; Hausfeld, LLP |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| CG Stony Point Townhomes, LLC | 9030 Stony Point Parkway, Suite 350, Richmond, VA 23235 | 9313 Creek's Crossing Blvd. Richmond, VA 23235 | Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman; Colson, Hicks, Eidson; Hausfeld, LLP |
| CG Stony Point Townhomes, LLC | 9030 Stony Point Parkway, Suite 350, Richmond, VA 23235 | 9315 Creek's Crossing Blvd. Richmond, VA 23235 | Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman; Colson, Hicks, Eidson; Hausfeld, LLP |
| Real Investments of New Orleans, L.L.C. | 237 Cypress Lakes Drive Slidell, LA 70458-6245 | 2824 Lloyds Avenue Chalmette, LA 70043 | Sidney D. Torres, III |
| Held, Michael | 2701 Kenilworth Drive St. Bernard, LA 70085 | 2701 Kenilworth Drive St. Bernard, LA 70085 | Sidney D. Torres, III |
| Hernandez, Bradley        Co-Owner | 2100 Pakenham Road Violet, LA 70092 | 7608 Birch Street Violet, LA 70092 | Sidney D. Torres, III |
| Hernandez, Jr., Douglas      Co-Owner | 2017 General Pershing St. Violet, LA 70092 | 7608 Birch Street Violet, LA 70092 | Sidney D. Torres, III |
| Hernandez, Lorraine       Co-Owner | 2208 Legend Drive Meraux, LA 70075 | 7608 Birch Street Violet, LA 70092 | Sidney D. Torres, III |
| Ingargiola, Brenda | 2300 Emily Oaks Drive Meraux, LA 70075 | 2300 Emily Oaks Drive Meraux, LA 70075 | Sidney D. Torres, III |
| Mullen, Gwendolyn | 2917 Moss Lane P. O. Box 373 Violet, LA 70092 | 2917 Moss Lane Violet, LA 70092 | Sidney D. Torres, III |
| Nunez, III, Martin | 703 Chic A Dee Court Slidell, LA 70461 | 13940 Wales Street New Orleans, LA 70128 | Sidney D. Torres, III |
| Nunez, III, Martin | 703 Chic A Dee Court Slidell, LA 70461 | 13942 Wales Street New Orleans, LA 70128 | Sidney D. Torres, III |
| Clark, Christopher | 8225 Jeannette St. New Orleans, LA 70118 | 4933 S. Prieur St. New Orleans, LA 70125 | Lemmon Law Firm, LLC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Advantage Acquisitions, LLC | 12995 Yerba Valley Way Lakeside, CA  92040 | 5910 Memphis St. New Orleans, LA  70124 | Lemmon Law Firm, LLC |
| Darby, Harry & Melissa | 213 Cypress Lakes Dr. Slidell, LA  70458 | 623 Bellingrath Lane Slidell, LA  70458 | Lemmon Law Firm, LLC |
| First National Bank | P.O. Box 508 Boutte, LA  70039 | 1724-1726 Burdette Street New Orleans, LA  700118 | Lemmon Law Firm, LLC |
| First National Bank | P.O. Box 508 Boutte, LA  70039 | 3907-3909 Civic Street New Orleans, LA  70001 | Lemmon Law Firm, LLC |
| First National Bank | P.O. Box 508 Boutte, LA  70039 | 4315 Annunciation St. New Orleans, LA  70115 | Lemmon Law Firm, LLC |
| Yorsch, Frederick | 4532 W. Napolean Ave., Suite 201 Metairie, LA  70001 | 3404-3406 Shangri Chalmette, LA  70043 | Lemmon Law Firm, LLC |
| C&S Properties | 5500 Prytania Street, Box 518, New Orleans, LA  70015 | 3012-14 Cleveland Avenue New Orleans, LA 70119 | Lemmon Law Firm, LLC |
| Kardon, Anna | 1726 Burdette St. New Orleans, LA  70118 | 1726 Burdette St. New Orleans, LA  70118 | Lemmon Law Firm, LLC |
| Meehan, Scott | 10044 Rookery Rd. Pensacola, FL  32507 | 2116 State St. New Orleans, LA  70118 | Lemmon Law Firm, LLC |
| Lee, Peter & Marie | 2118 State St. New Orleans, LA  70118 | 2118 State St. New Orleans, LA  70118 | Lemmon Law Firm, LLC |
| Barning, Sheryl | 4142 Bismarck Palm Dr. Tampa FL 33610 | 4142 Bismarck Palm Dr. gampa FL 33610 | Lucas|Magazine |
| Bradshaw, Patrick | 18904 Bellflower Rd. Tampa FL 33647 | 18904 Bellflower Rd. Tampa FL 33647 | Lucas|Magazine |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v.  The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Carr, David | 3602 Oakwood Dr. Wesley Chapel FL 33543 | 3602 Oakwood Dr. Wesley Chapel FL 33543 | Lucas\|Magazine |
| McCombs, Holly | 4136 Bismarck Palm Dr. Tampa FL 33610 | 4136 Bismarck Palm Dr. Tampa FL 33610 | Lucas\|Magazine |
| Driskell, Jamie | 4150 Bismarck Palm Dr. Tampa FL 33610 | 4150 Bismarck Palm Dr. Tampa FL 33610 | Lucas\|Magazine |
| Wasson, Paul | 1620 Chesapeake Dr. Odessa FL 33556 | 1620 Chesapeake Dr. Odessa FL 33556 | Lucas\|Magazine |
| Baker, Christopher S. | 34131 Pennacook Drive Dade City, Florida 33523-6497 | 34131 Pennacook Drive Dade City, Florida 33523-6497 | Michael A. Serrano, Esquire |
| Anderson, Jason | 2013 Powderhorn Drive Clearwater, FL 33755 | 2815 Newbern Way Clearwater, FL 33761 | Morgan & Morgan |
| Blackson, Trent | 3106 South Canal Drive Palm Harbor, FL 34684 | 3106 South Canal Drive Palm Harbor, FL 34684 | Morgan & Morgan |
| Brasseur, Dino & Florinda | 429 Triton Street Crestview FL 32536 | 429 Triton Street Crestview FL 32536 | Morgan & Morgan |
| Chambers, Camille | 1246 Alpine Lake Drive Brandon, FL 33511 | 10306 Stone Moss Avenue Tampa, FL 33647 | Morgan & Morgan |
| Covetta, Melvin | 15092 Touraine Way Irvine, CA 92604 | 1203 NW 24th Place Cape Coral, FL 33993 | Morgan & Morgan |
| Cruz, Jr., Ignacio | 2740 12th Avenue SE          Naples, FL 34117 | 2740 12th Avenue SE Naples, FL 34117 | Morgan & Morgan |
| Economou, Monica | 10213 Altavista Avenue,  Apt 202 Tampa, Fl 33647 | 1343 Lyonshire Drive Wesley Chapel FL 33543 | Morgan & Morgan |
| Forero, Margarita | 6615 Thornton Place, #4U Rego Park NY 11374 | 16274 SW 57th Lane Miami, FL 33193 | Morgan & Morgan |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Gaytan, Tayde | 1151 Hudson Harbor Lane Poinciana FL 34759 | 1151 Hudson Harbor Lane Poinciana FL 34759 | Morgan & Morgan |
| Gobel, Jason & Cynthia | 5771 SW 162nd Court          Miami, FL 33193 | 5771 SW 162nd Court Miami, FL 33193 | Morgan & Morgan |
| Gonzalez, Elena | 20793 Charing Cross Circle      Estero FL 33928 | 3417-3419 Skyline Blvd Cape Coral, FL 33914 | Morgan & Morgan |
| Gonzalez, Manual | 20793 Charing Cross Circle Estero FL 33928 | 424-426 SE 24th Ave Cape Coral, Fl 33904 | Morgan & Morgan |
| Gray, Kevin & Amy | 4920 Tiger Lane Mims FL 32754 | 2990 Fawn Lake Blvd. Mims, FL  32754 | Morgan & Morgan |
| Guinn, Larry D. & Lynne E. | 175 Shadroe Cove Cir #1104 Cape Coral FL 33991 | 3020 NW 7th Terrace Cape Coral, FL 33993 | Morgan & Morgan |
| Habel, Thomas & Linda | 2527 Newbern Avenue Clearwater, Fl 3376 | 2527 Newbern Avenue Clearwater, Fl 3376 | Morgan & Morgan |
| Hare, Michael M. | 5546 Meadow Oaks Avenue Titusville FL 32780 | 5546 Meadow Oaks Avenue Titusville FL 32780 | Morgan & Morgan |
| Herrera, Mercedes & Gina | 1353 Lyonshire Drive Wesley Chapel FL 33543 | 1353 Lyonshire Drive Wesley Chapel FL 33543 | Morgan & Morgan |
| Hill, Kathleen M. | 672 Bremerhaven Street NW Palm Bay FL 32907 | 672 Bremerhaven Street NW Palm Bay FL 32907 | Morgan & Morgan |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v.  The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Hirsch, Mitchell & Lorri | 7191 NW 126 Terrace Parkland, FL 33076 | 7191 NW 126 Terrace Parkland, FL 33076 | Morgan & Morgan |
| Jasmund, Wilbert J. & Irma L. | 1085 S. Lakemont Ave. #309 Winter Park FL 32792 | 2592 Clipper Circle West Palm Beach, FL 33411 | Morgan & Morgan |
| Johnson, Raymond | 2944 Ewell Drive          Lakeland FL 33811 | 2809 Newbern Way Clearwater FL 33761 | Morgan & Morgan |
| Jones, Marian | 2817 Newbern Way Clearwater FL 33761 | 2817 Newbern Way Clearwater FL 33761 | Morgan & Morgan |
| Kaiser nka Price, Kristen | 3009 W Aquilla St. Tampa FL 33629 | 12437 Country White Circle Tampa, FL 33635 | Morgan & Morgan |
| Levi, Billie Jo | 9086 Route 116 Elisipogtog First Nation New Brunswick CANADA E4W 3CZ | 12644 Astor Place Fort Myers, Fl 33913 | Morgan & Morgan |
| Lopez-Santiago, Victor & Rodriguez, Jenny | 220 NW Biltmore Street Port St. Lucie FL 34983 | 361 NE 35th Avenue Homestead, FL 33033 | Morgan & Morgan |
| Lu, Jian | 10602 Cayman Isle Court Tampa FL 33647 | 1333 Lyonshire Drive Wesley Chapel, Fl 33543 | Morgan & Morgan |
| MARCOR Enterprises, FLP | 8710 West Hillsborough Avenue #337 Tampa FL 33615 | 12439 Country White Circle Tampa, Fl 33635 | Morgan & Morgan |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v.  The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| MARCOR Enterprises, FLP | 8710 West Hillsborough Avenue #337 Tampa FL 33615 | 12441 Country White Circle Tampa, Fl 33635 | Morgan & Morgan |
| MARCOR Enterprises, FLP | 8710 West Hillsborough Avenue #337 Tampa FL 33615 | 12445 Country White Circle Tampa, Fl 33635 | Morgan & Morgan |
| Marino, Johathan | 2524 NW 19th Place Cape Coral, FL 33993 | 1236 NW 15th Place Cape Coral, FL 33993 | Morgan & Morgan |
| McCarty, Brian | 1012 Wyndham Way Safety Harbor FL 34695 | 2513 Newbern Avenue Clearwater FL 33761 | Morgan & Morgan |
| McDermott, Donald | PO Box 46903 Tampa FL 33646 | 1347 Lyonshire Drive Wesley Chapel, FL 33543 | Morgan & Morgan |
| Miele, Lisa | 938 SE Westminster Place Stuart FL 34997 | 938 SE Westminster Place Stuart FL 34997 | Morgan & Morgan |
| Miller, Donald and Judith | 41 Magnolia Drive Levittown, PA 19054 | 837 Notre Dame Avenue Port St. Lucie, FL 34953 | Morgan & Morgan |
| Mottolese, Maureen | 5213 Athens Way Venice FL 34293 | 5213 Athens Way Venice FL 34293 | Morgan & Morgan |
| Ojinaka, Chinyere | 4754 Butler National Drive wesley Chapel FL 33543 | 4754 Butler National Drive Wesley Chapel FL 33543 | Morgan & Morgan |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Omolu, Azeezat | 20312 Chestnut Grove Drive Tampa FL 33647 | 20312 Chestnut Grove Drive Tampa FL 33647 | Morgan & Morgan |
| Phillips fka Chidarikire, Martha | 4382 Candler Avenue Spring Hill, FL 34609 | 1351 Lyonshire Drive Wesley Chapel, FL 33543 | Morgan & Morgan |
| Pierre-Gilles, Mickel & Anseline | 1482 SW Medina Avenue Port St. Lucie, Fl 34953 | 1482 SW Medina Avenue Port St. Lucie, Fl 34953 | Morgan & Morgan |
| Read, Christopher & Kimberly | 19228 Wood Sage Drive Tampa FL 33647 | 1327 Lyonshire Drive Wesley Chapel, FL 33543 | Morgan & Morgan |
| Roberts, Charles & Judith | 4121 Constantine Loop Wesley Chapel FL 33543 | 4121 Constantine Loop Wesley Chapel FL 33543 | Morgan & Morgan |
| Scharett, Daniel & Elizabeth | 2719 Flagami Lane North Port FL 34286 | 2719 Flagami Lane North Port FL 34286 | Morgan & Morgan |
| Siegrist, Kevin W. | 11185 Stonecreek Street Wellington FL 33449 | 11185 Stonecreek Street Wellington FL 33449 | Morgan & Morgan |
| Srivastava, Ravi & Shweta | 9633 Oak Glade Avenue Tampa FL 33647 | 11542 Hammocks Glade Dr. Riverview, FL 33569 | Morgan & Morgan |
| Suzewits, Kathryn | 14710 Clarendon Drive      Tampa, FL 33624 | 12476 Country White Circle Tampa FL 33635 | Morgan & Morgan |
| Tiernan, John L. & Virginia Lee | 4326 Garden Blvd. Cape Coral FL 33909 | 4326 Garden Blvd. Cape Coral FL 33909 | Morgan & Morgan |
| Tobias, Norma | 508 Coolidge Circle Corona CA 92879 | 2571 Newbern Avenue Clearwater, FL 33761 | Morgan & Morgan |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Tschantz, John & DeAnn | 4736 Crayton Court Naples, FL 34103 | 4736 Crayton Court Naples, FL 34103 | Morgan & Morgan |
| Varughese, Joseph and MaryKutty | 11016 La Salinas Circle Boca Raton FL 33428 | 16596 82nd Road N. Loxahatchee, FL 33470 | Morgan & Morgan |
| Velez, Humberto | 604 Plumosa Avenue Lehigh Acres FL 33972 | 604 Plumosa Avenue Lehigh Acres FL 33972 | Morgan & Morgan |
| Villaverde, Gilbert & Gloria | 2513 SW 37th Street Cape Coral FL 33914 | 1616 SW 52nd Street Cape Coral, FL 33914 | Morgan & Morgan |
| Winkins, Richard E. & Florence T. | 7216 13th Ave Dr. W Bradenton, FL 34209 | 1311 Lyonshire Drive Wesley Chapel, FL 33543 | Morgan & Morgan |
| RCR Holdings II, LLC | 36 SE 3rd Street Boca Raton, FL 33432 | 1690 Renaissance Commons Blvd., Unit 1421 Boynton Beach, FL 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A., |
| RCR Holdings II, LLC | 36 SE 3rd Street Boca Raton, FL 33432 | 1690 Renaissance Commons Blvd., Unit 1506 Boynton Beach, FL 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A., |
| RCR Holdings II, LLC | 36 SE 3rd Street Boca Raton, FL 33432 | 1690 Renaissance Commons Blvd., Unit 1507 Boynton Beach, FL 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A., |
| RCR Holdings II, LLC | 36 SE 3rd Street Boca Raton, FL 33432 | 1660 Renaissance Commons Blvd., Unit 2425 Boynton Beach, FL 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A., |
| RCR Holdings II, LLC | 36 SE 3rd Street Boca Raton, FL 33432 | 1660 Renaissance Commons Blvd., Unit 2625 Boynton Beach, FL 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A., |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v.  The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Catalano, Thomas and Faye | 3632 Ridge Road Cortland, OH 44410 | 2643 SW Harem Circle Port St. Lucie, FL 34953 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A., |
| Ross, Terrance   Ross, Rhonda | 316 Woodvine Avenue Metairie, LA 70005 | 316 Woodvine Avenue Metairie, LA 70005 | O'Bryon & Schnabel |
| Avalon Preserve Master Association, Inc. | 9411 Cypress Lake Drive Suite 2 Fort Myers, FL 33919 | 11900 Avalon Preserve Boulevard Fort Myers, FL 33908 | Parker Waichman, LLP |
| Blaise, Ervin | 1414 Reynes Street New Orleans, LA 70117 | 1414 Reynes Street New Orleans, LA 70117 | Parker Waichman, LLP |
| Brown, Roseann L. | 2815 NW 15th Street Cape Coral, FL 33993 | 2815 NW 15th Street Cape Coral, FL 33993 | Parker Waichman, LLP |
| Costa, Stephen | 19261 Stone Hedge Drive Tampa Florida 33647 | 19261 Stone Hedge Drive Tampa Florida 33647 | Parker Waichman, LLP |
| Depetris, James | 5343 SW 10th Avenue Cape Coral, FL 33914 | 5343 SW 10th Avenue Cape Coral, FL 33914 | Parker Waichman, LLP |
| Dominguez, Antonio | 15539 Southwest 182nd Lane Miami, FL 33187 | 15539 Southwest 182nd Lane Miami, FL 33187 | Parker Waichman, LLP |
| Gibson, Robert | 197 Australian Dr Rotunda West, FL 33947 | 197 Australian Dr Rotunda West, FL 33947 | Parker Waichman, LLP |
| Hagan, Lester O. | 923 Wedgwood Drive Glenview IL 60025 | 11849 Bayport Lane #3 Fort Myers, Florida 33908 | Parker Waichman, LLP |
| Hernandez, Steve | 3451 Riverina Drive Pensacola, FL 32514 | 1878 E. Nine Mile Road #703 Pensacola, 32514 | Parker Waichman, LLP |
| Kolodziej, Maria | 2867 Chestnut Avenue, Ronkonkoma, NY 11779 | 11615 Hammacks Glades Drive Riverview, FL 33569 | Parker Waichman, LLP |
| Latona, Jennifer | 159-21 Grandcentral Parkway, Jamaica, NY 11432 | 931 Golden Pond Court Cape Coral, FL 33909 | Parker Waichman, LLP |

Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.

Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| MacNeil, Dolores | 13 Carondale Drive St. John's A1G 1T4 | 2018 NW 11th Court Cape Coral, FL 33993 | Parker Waichman, LLP |
| Martinez, Carlos | 4004 14th St W Lehigh Acres, Florida 33971 | 4004 14th St W Lehigh Acres, Florida 33971 | Parker Waichman, LLP |
| Martinez, Mario I. | 8031 West 36th Avenue #2 Hialeah, Florida 33018 | 8031 West 36th Avenue #2 Hialeah, Florida 33018 | Parker Waichman, LLP |
| Medrano, Ramon A. | 11411 Bridge Pine Drive Riverview, Florida 33569 | 11411 Bridge Pine Drive Riverview, Florida 33569 | Parker Waichman, LLP |
| Mesolella, Vincent | 235 Promanade Street Providence, RI 02908 | 6051 Jonathan's Bay Circle, Unit #601 Fort Myres, FL 33908 | Parker Waichman, LLP |
| Muir, Carol | 8412 NW 80th CT Tamarac, FL 33321 | 420 Stratford Lane Port St. Lucie, FL 34983 | Parker Waichman, LLP |
| Peters, Gerald | 4904 SW 22nd Place Cape Coral, Florida 33904 | 4904 SW 22nd Place Cape Coral, Florida 33904 | Parker Waichman, LLP |
| Platter, Holly | 19808 Sea Rider Way Lutz, FL 33559 | 19808 Sea Rider Way Lutz, FL 33559 | Parker Waichman, LLP |
| Rayborn, Kenneth | 15693 Fiddlesticks Blvd. Fort Myers, Florida 33912 | 15693 Fiddlesticks Blvd. Fort Myers, Florida 33912 | Parker Waichman, LLP |
| Roundtree, Alisa | 4429 NW 33rd Court Miami, FL | 4429 NW 33rd Court Miami, FL | Parker Waichman, LLP |
| Rust, Pieter | Bernardus Gewinstraat 25D, 3031SC Rotterdam, Germany | 1726 SW Trafalgar Pkwy Cape Coral, FL 33991 | Parker Waichman, LLP |
| Santana , Silvana | 12601 Las Olas Lane Fort Myers, FL 33918 | 8709 Pegasus Drive Lehigh Acres, Fl 33971 | Parker Waichman, LLP |
| Shimek, Jennifer | 545 Morris Avenue Summit, NJ 07901 | 2612 W. Morrison Avenue Tampa, FL | Parker Waichman, LLP |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Smith, Sabrina | 4575 Hickerson Drive New Orleans, LA 70127 | 4575 Hickerson Drive New Orleans, LA 70127 | Parker Waichman, LLP |
| Vazquez, Hernan | Belgrano 341 Lomas De Zamora, Buesnos Aires 1832 | 1690 Renaissance Commons Unit #1308 Boyton Beach, FL 33426-7211 | Parker Waichman, LLP |
| Vieau, Mark | 5994 North Pike Lake Road Duluth, MN 55811 | 11842 Bayport Lane Building #2103 Fort Myers, FL 33908 | Parker Waichman, LLP |
| Weinberg, Henry | 6771 W. Calumet Circle Lake Worth FL 33467 | 8535 Club Estate Drive Lake Worth, FL | Parker Waichman, LLP |
| Templeton, Sherry | 13934 Clubhouse Drive Tampa, FL 33618 | 13934 Clubhouse Drive Tampa, FL 33618 | Parker Waichman, LLP |
| Boasso, Raymond | 4600 E. St. Bernard Hwy. Meraux, LA 70075 | 4600 E. St. Bernard Hwy. Meraux, LA 70075 | Paul A. Lea, Jr., APLC |
| Boasso, Walter | 1793 Julia Street New Orleans, LA 70112 | 12 Brittany Place Arabi, LA 70032 | Paul A. Lea, Jr., APLC |
| Borne, Kim | 2447 Chamonix Ln Apt C12 Vail, CO 81657 | 6145 General Diaz New Orleans, LA 70124 | Paul A. Lea, Jr., APLC |
| Burks, Pamela | 1500 Paula Street New Orleans, LA 70122 | 1500 Paula Street New Orleans, LA 70122 | Paul A. Lea, Jr., APLC |
| Cathalougne, Thelma | 3116 Pakenham Dr. Chalmette, LA 70043 | 3116 Pakenham Dr. Chalmette, LA 70043 | Paul A. Lea, Jr., APLC |
| Ingram, Charlie | 116 Fairway Drive Covington, LA 70433 | 2425 Veronica Street Chalmette, LA 70043 | Paul A. Lea, Jr., APLC |
| Isiechei, Obi | 14846 Armitage Lane Sugarland, TX 77498 | 104 Covington Meadows, Circle, Unit L Covington, LA 70433 | Paul A. Lea, Jr., APLC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| LeBlanc, Steven | 572 Huseman Lane Covington, LA 70435 | 572 Huseman Lane Covington, LA 70435 | Paul A. Lea, Jr., APLC |
| Olivas, John | 1628 Charlton New Orleans, LA 70122 | 16280 Charlton New Orleans, LA 70122 | Paul A. Lea, Jr., APLC |
| Rousseau, Ronnie | 106 Covingon Meadows Circle, Unit A Covington, LA 70433 | 106 Covington Meadows Circle, Unit A Covington, LA 70433 | Paul A. Lea, Jr., APLC |
| Selzer, Nell | 106 Covingon Meadows Circle, Unit F Covington, LA 70433 | 106 Covingon Meadows Circle, Unit F Covington, LA 70433 | Paul A. Lea, Jr., APLC |
| Wheeler, Daniel | 3118 Pakenham Dr. Chalmette, LA 70043 | 3118 Pakenham Dr. Chalmette, LA 70043 | Paul A. Lea, Jr., APLC |
| 8227 Oak Street, LLC | 17260 Handsome Meadow Lane, Covington, LA 70435 | 104 Covington Meadows, Circle, Unit A Covington, LA 70433 | Paul A. Lea, Jr., APLC |
| 8227 Oak Street, LLC | 17260 Handsome Meadow Lane, Covington, LA 70435 | 104 Covington Meadows, Circle, Unit G Covington, LA 70433 | Paul A. Lea, Jr., APLC |
| 8227 Oak Street, LLC | 17260 Handsome Meadow Lane, Covington, LA 70435 | 104 Covington Meadows, Circle, Unit H Covington, LA 70433 | Paul A. Lea, Jr., APLC |
| 8227 Oak Street, LLC | 17260 Handsome Meadow Lane, Covington, LA 70435 | 104 Covington Meadows, Circle, Unit I, Covington, LA 70433 | Paul A. Lea, Jr., APLC |
| 8227 Oak Street, LLC | 17260 Handsome Meadow Lane, Covington, LA 70435 | 104 Covington Meadows, Circle, Unit J, Covington, LA 70433 | Paul A. Lea, Jr., APLC |
| 8227 Oak Street, LLC | 17260 Handsome Meadow Lane, Covington, LA 70435 | 106 Covington Meadows Circle, Unit B, Covington, LA 70433 | Paul A. Lea, Jr., APLC |
| 8227 Oak Street, LLC | 17260 Handsome Meadow Lane, Covington, LA 70435 | 106 Covington Meadows Circle, Unit C, Covington, LA 70433 | Paul A. Lea, Jr., APLC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| 8227 Oak Street, LLC | 17260 Handsome Meadow Lane, Covington, LA 70435 | 106 Covington Meadows Circle, Unit D, Covington, LA 70433 | Paul A. Lea, Jr., APLC |
| Fincher, Nathan and Megan | 1700 County Road 3949 Arley, Alabama 35541 | 1700 County Road 3949 Arley, Alabama 35541 | Pittman, Dutton & Hellums, P.C. |
| Burch, Joseph and Paula | 1088 Seminary Street Moulton, Alabama 35650 | 4670 County Road 200 Danville, Alabama 35619 | Pittman, Dutton & Hellums, P.C. |
| Wolfe, Lisa and Barry | 62 County Road 3943 Arley, Alabama 35541 | 62 County Road 3943 Arley, Alabama 35541 | Pittman, Dutton & Hellums, P.C. |
| Adams, Francis & Susan | 110 Duthu Road Waveland, MS 39576 | 110 Duthu Road Waveland, MS 39576 | Reeves & Mestayer |
| Allen, Lela & Melinda | 5218 Lindsey Avenue Pass Christian, MS 39571 | 5218 Lindsey Avenue Pass Christian, MS 39571 | Reeves & Mestayer |
| Bilbo, Chester M. Jr. | 403 Seventh Street, Bay St. Louis, MS 39520 | 403 Seventh Street Bay St. Louis, MS 39520 | Reeves & Mestayer |
| Coster, Mary I | 400 Ilman Avenue, Bay St. Louis, MS 39520 | 97 Harrison Road Bay St. Louis, MS 39520 | Reeves & Mestayer |
| Farve, Crystal & John | 5032 Sixth Street, Bay St. Louis, MS 39520 | 5032 Sixth Street Bay St. Louis, MS 39520 | Reeves & Mestayer |
| Foxworth, Margie & Billy Rae | P.O. Box 342 Pass Christian, MS 39571 | 360 Church Avenue Pass Christian, MS 39571 | Reeves & Mestayer |
| Palmer, Ben & Kay | 585 Bridgewater Drive Atlanta, GA 30328 | 320 Pine Point Eclectic, AL 36024 | Reeves & Mestayer |
| Palermo, Merle | 848 Hesper Avenue Metairie, LA 70035 | 501 Clarence Avenue Pass Christian, MS 39571 | Reeves & Mestayer |
| Patterson, Kaye | P.O. Box 854 Pontotoc, MS 38863 | 93 Isaac Cove Pontotoc, MS 38863 | Reeves & Mestayer |
| Smith, Daniel & Nicole | 766 Tabernacle Road Monroeville, AL 36460 | 766 Tabernacle Road Monroeville, AL 36460 | Reeves & Mestayer |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Taylor, Travis | 11090 Douglas Road Grand Bay, AL 36541 | 11090 Douglas Road Grand Bay, AL 36541 | Reeves & Mestayer |
| Smith, Mary Anne | 309 Lemoyne Rd Pass Christian, MS 39571 | 309 Lemoyne Road Pass Christian, MS 39571 | Reeves & Mestayer, PLLC; Whitfield, Bryson & Mason |
| Liliana Quattromini & Elias Alvarez | 6034 SW 160th Ave Miami, FL 33193 | 6034 SW 160th Ave Miami, FL 33193 | Reich & Binstock |
| Adair, Natalie | 18506 Ambly LN Tampa FL 33647 | 11122 Ancient Futures Drive Tampa, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Avello, Daniel | 19871 NW 77 Court Hialeah FL 33015 | 19871 NW 77th Court Miami, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Chen, Han-Yu | 429 Bridle Court an Ramon CA 94582 | 2825 NW 21st Ave Cape Coral, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Chrusz, Kelli | 2665 S. Bayshore Dr., #300, Coconut Grove, FL | 3035 Lake Manatee Court Cape Coral, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Cuddapah, Prabhakara | 3317 Ceitus Parkway Cape Coral, FL | 3317 Ceitus Parkway Cape Coral, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Detweiler, Gerald | 1548 Birch Lane Perkasie PA 18944 | 11501 Hammocks Glade Drive Riverview, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Fernandez, Jose | 2665 South Bayshore Drive, Coconut Grove, FL | 19911 NW 77th Court Miami, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Fry, Joshua | 1210 SE 3rd Ave Cape Coral Fl | 1210 SE 3rd Avenue Cape Coral, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Gonzalez, Victor | 2131 S.W. 164 Ave. Miramar, Fl 33027 | 19851 NW 77th Court Miami, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Javed, Mohammad | 8961 NW 8th St. Pembroke Pines, FL | 1341 S.W. Oriole Lane Pt. St. Lucie, Florida | Roberts & Durkee, P.A. & Milstein Adelman |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Kaplan, Wayne | 6501Congress Ave, #100 Boca Raton, FL | 17866 Lake Azure Way Boca Raton, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Kirby, Jay | 55 Bayview Drive Brick NJ | 11001 Gulf Reflections Drive, Unit A202 Ft. Myers, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Kirkconnell, Angelic | 6680 Serena Lane Boca Raton | 449 Scanlon Road SW Palm Bay, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Magnolia Gardens - Bekirov, Askel | 3054 McDonald St. Miami, Florida | 3406 SE 6th Street Pompano Beach, FL 33062 | Roberts & Durkee, P.A. & Milstein Adelman |
| Magnolia Gardens - Bekirov, Askel | 3054 McDonald St. Miami, Florida | 3408 SE 6th Street Pompano Beach, FL 33062 | Roberts & Durkee, P.A. & Milstein Adelman |
| McMillan, Deborah | 1443 Baythorn Drive Weslet Chapel, FL 33543 | 11135 Ancient Futures Dr. Tampa, Florida 33647 | Roberts & Durkee, P.A. & Milstein Adelman |
| Nguyen, Kinh | 8557 Pegasus Drive Lehigh Acres, FL | 8557 Pegasus Drive Lehigh Acres, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Noohani, Tariq | 2599 Walden Estates Dr. Marietta, GA | 8336 Windsor Bluff Drive Tampa, Florida | Roberts & Durkee, P.A. & Milstein Adelman |
| Tamajon, Luis | 4704 SW 166 Crt. Miami, Florida | 4704 SW 166 Crt. Miami, Florida | Roberts & Durkee, P.A. & Milstein Adelman |
| Tedeman, Mary Jo | 4622 Hammock Circle Delray Beach, FL | 11001 Gulf Reflection Dr., #402 Ft. Myers, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Wease, Brandon | 4146 Granite Glen Loop Wesley Chapel, FL | 11110 Ancient Futures Dr. Tampa, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Werthman, Paul | 6460 Hillcraft Dr. Bostaon, NY | 1725 SW 17 Pl. Cape Coral, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Callahan, Donald | 2545 Deerfield Lake Ct. Cape Coral, FL | 2545 Deerfield Lake Ct. Cape Coral, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Ladow, Dolores | 2561 Deerfield Lake Ct. Cape Coral, Florida | 2561 Deerfield Lake Ct. Cape Coral, Florida | Roberts & Durkee, P.A. & Milstein Adelman |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v.  The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Bailey, Gary | 1915 NW 28 Place Cape Coral | 2529 Deerfield Lake Court Cape Coral, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Sampedro, Manuel | 14860 SW 160 Street Miami, FL | 14860 SW 160 Street Miami, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 923 Tchoupitoulas Street New Orleans, LA 70130 | 629 Forstall Street New Orleans, LA 70117 | Simon, Peragine, Smith & Redfearn, LLP |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 923 Tchoupitoulas Street, New Orleans, LA 70130 | 3815-17 Delachaise New Orleans, LA 70125 | Simon, Peragine, Smith & Redfearn, LLP |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 923 Tchoupitoulas Street New Orleans, LA 70130 | 5441-3 Chartres New Orleans, LA 70117 | Simon, Peragine, Smith & Redfearn, LLP |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 923 Tchoupitoulas Street New Orleans, LA 70130 | 2521 St. Roch Avenue New Orleans, LA 70117 | Simon, Peragine, Smith & Redfearn, LLP |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 923 Tchoupitoulas Street New Orleans, LA 70130 | 2205-07 St. Roch Avenue New Orleans, LA  70117 | Simon, Peragine, Smith & Redfearn, LLP |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 923 Tchoupitoulas Street New Orleans, LA 70130 | 5319 N. Rampart Street New Orleans, LA 70117 | Simon, Peragine, Smith & Redfearn, LLP |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 923 Tchoupitoulas Street New Orleans, LA 70130 | 820 Deslonde Street New Orleans, LA 70117 | Simon, Peragine, Smith & Redfearn, LLP |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 923 Tchoupitoulas Street New Orleans, LA 70130 | 3035 General Taylor New Orleans, LA 70125 | Simon, Peragine, Smith & Redfearn, LLP |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 923 Tchoupitoulas Street New Orleans, LA 70130 | 3610 Louisiana Ave. Pkwy. New Orleans, LA 70125 | Simon, Peragine, Smith & Redfearn, LLP |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 923 Tchoupitoulas Street New Orleans, LA 70130 | 3320 Delachaise Street New Orleans, LA  70125 | Simon, Peragine, Smith & Redfearn, LLP |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 923 Tchoupitoulas Street New Orleans, LA 70130 | 8918 Palm Street New Orleans, LA 70118 | Simon, Peragine, Smith & Redfearn, LLP |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 923 Tchoupitoulas Street New Orleans, LA 70130 | 8230 Apple Street New Orleans, LA 70118 | Simon, Peragine, Smith & Redfearn, LLP |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 923 Tchoupitoulas Street New Orleans, LA 70130 | 4609 S. Johnson Street New Orleans, LA 70125 | Simon, Peragine, Smith & Redfearn, LLP |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 923 Tchoupitoulas Street New Orleans, LA 70130 | 4319 S. Tonti Street New Orleans, LA 70125 | Simon, Peragine, Smith & Redfearn, LLP |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 923 Tchoupitoulas Street New Orleans, LA 70130 | 4423-25 Walmsley Avenue New Orleans, LA 70125 | Simon, Peragine, Smith & Redfearn, LLP |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 923 Tchoupitoulas Street New Orleans, LA 70130 | 2601 Arts Street New Orleans, LA 70117 | Simon, Peragine, Smith & Redfearn, LLP |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 923 Tchoupitoulas Street New Orleans, LA 70130 | 1205 South Genois Street New Orleans, LA 70125 | Simon, Peragine, Smith & Redfearn, LLP |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 923 Tchoupitoulas Street New Orleans, LA 70130 | 3632 Monroe Street New Orleans, LA 70118 | Simon, Peragine, Smith & Redfearn, LLP |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 923 Tchoupitoulas Street New Orleans, LA 70130 | 2617 Eagle Street New Orleans, LA 70118 | Simon, Peragine, Smith & Redfearn, LLP |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 923 Tchoupitoulas Street New Orleans, LA 70130 | 3029 La. Avenue Parkway New Orenas, LA 70125 | Simon, Peragine, Smith & Redfearn, LLP |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 923 Tchoupitoulas Street New Orleans, LA 70130 | 1603 Hollygrove Street New Orleans, lA 70118 | Simon, Peragine, Smith & Redfearn, LLP |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 923 Tchoupitoulas Street New Orleans, LA 70130 | 5329 Chartres Street New Orleans, LA 70117 | Simon, Peragine, Smith & Redfearn, LLP |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 923 Tchoupitoulas Street New Orleans, LA 70130 | 2923 Mistletoe Street New Orlenas, LA 70118 | Simon, Peragine, Smith & Redfearn, LLP |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 923 Tchoupitoulas Street New Orleans, LA 70130 | 921 Lamanche Street New Orleans, LA 70117 | Simon, Peragine, Smith & Redfearn, LLP |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 923 Tchoupitoulas Street New Orleans, LA 70130 | 5 Alice Court New Orleans, LA 70117 | Simon, Peragine, Smith & Redfearn, LLP |
| Bridges, Joe and Stephanie | 107 Finland Place New Orleans, LA 70131 | 107 Finland Place New Orleans, LA 70131 | Steckler, LLP |
| Rose, Gerald and Santa A. | 1654 Emerald Dunes Drive Sun City Center, FL 33573 | 1654 Emerald Dunes Drive Sun City Center, FL 33573 | Steckler, LLP |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Sunseri, Sal and Victoria | 5714 Memphis St. New Orleans, LA 70124 | 5714 Memphis St. New Orleans, LA 70124 | Steckler, LLP |
| Henry, John | 3040 Sullen Place New Orleans, LA 70131 | 3040 Sullen Place New Orleans, LA 70131 | The Lambert Firm, PLC |
| NuMan, Rafeeq and Joyce | 4920 Magnolia Street New Orleans, LA 70115 | 2717-2719 Valence Street New Orleans, LA 70125 | The Lambert Firm, PLC |
| Sausse, Bertrand & Cynthia | 2900 Meadow Dr. Violet, LA 70092-4030 | 2900 Meadow Dr. Violet, LA 70092 | The Lambert Firm, PLC |
| Washington, Eva and Edward | 4636 Donna Drive New Orleans, La 70127 | 4636 Donna Drive New Orleans, La 70127 | The Lambert Firm, PLC |
| A&J Home Improvement Co., Inc. (Kelly Tran) | 17802 Harbour Bridge Pt. Cypress, TX 77429 | 5760 Louis Prima Dr. East New Orleans, LA 70128 | Thornhill Law Firm, A PLC;  Fayard & Honeycutt, A PLC; N. Frank Elliot III, LLC, 1511 Watkins Street, Lake Charles, LA 70601 |
| Deibel, Estelle I. | 1609 Esteban Street Arabi, LA 70032 | 1609 Esteban Street Arabi, LA 70032 | Thornhill Law Firm, A PLC;  Fayard & Honeycutt, A PLC; N. Frank Elliot III, LLC, 1511 Watkins Street, Lake Charles, LA 70601 |
| Favorth, Melissa | 4900 Maid Marion Drive New Orleans, LA 70128 | 4900 Maid Marion Drive New Orleans, LA 70128 | Thornhill Law Firm, A PLC;  Fayard & Honeycutt, A PLC; N. Frank Elliot III, LLC, 1511 Watkins Street, Lake Charles, LA 70601 |
| Hueschen, Jr., Lester L. | 3118 Jackson Boulevard Chalmette, LA 70043 | 3118 Jackson Boulevard Chalmette, LA 70043 | Thornhill Law Firm, A PLC;  Fayard & Honeycutt, A PLC; N. Frank Elliot III, LLC, 1511 Watkins Street, Lake Charles, LA 70601 |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Kelley, Laurie C.and David B. | 11143 Pacifica St. Wellington, FL 33449 | 11143 Pacifica St. Wellington, FL 33449 | Thornhill Law Firm, A PLC;  Fayard & Honeycutt, A PLC; N. Frank Elliot III, LLC, 1511 Watkins Street, Lake Charles, LA 70601 |
| Mack, Jr., Betty W. and Curtis | 9834 East Rockton Circle, New Orleans, LA 70127 | 9834 East Rockton Circle NewOrleans, LA 70127 | Thornhill Law Firm, A PLC;  Fayard & Honeycutt, A PLC; N. Frank Elliot III, LLC, 1511 Watkins Street, Lake Charles, LA 70601 |
| Mott, Marcia J. and Mark A. | 2656 Prentiss Ave. New Orleans, LA 70122 | 2656 Prentiss Ave. New Orleans, LA 70122 | Thornhill Law Firm, A PLC;  Fayard & Honeycutt, A PLC; N. Frank Elliot III, LLC, 1511 Watkins Street, Lake Charles, LA 70601 |
| Vlahakis, George P. | 1119 O'Connor Drive, Toronto, Ontario M4B2T5, Canada | 20067 Larino Loop Estero, FL 33928 | Thornhill Law Firm, A PLC;  Fayard & Honeycutt, A PLC; N. Frank Elliot III, LLC, 1511 Watkins Street, Lake Charles, LA 70601 |
| Wright Homes, LLC (Barry Wright) | 1522 St. Charles Ave. New Orleans, LA 70130 | 4925 Elysian Fields New Orleans, LA 70122 | Thornhill Law Firm, A PLC;  Fayard & Honeycutt, A PLC; N. Frank Elliot III, LLC, 1511 Watkins Street, Lake Charles, LA 70601 |
| Inigo, Joaquin | 119 Washington Avenue, Suite 402 Miami Beach, Florida 33139 | 10902 NW 83 Court, Unit #215 Doral, Florida 33178 | VM Diaz and Partners |
| Ambroise, Donald & Arliomey | 119 Washington Avenue, Suite 402 Miami Beach, Florida 33139 | 17869 SW 54th Street Miramar, Florida 33029 | VM Diaz and Partners |
| Brown, Faith | 119 Washington Avenue, Suite 402, Miami Beach, Florida 33139 | 1935 SE 22nd Drive Homestead, Florida 33035 | VM Diaz and Partners |
| Seijo, Lazaro and Mirta | 119 Washington Avenue, Suite 402, Miami Beach, Florida 33139 | 1927 SE 22nd Drive Homestead, Florida 33035 | VM Diaz and Partners |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Gotay, Sandra | 119 Washington Avenue, Suite 402, Miami Beach, Florida 33139 | 1968 SE 23rd Avenue Homestead, Florida 33035 | VM Diaz and Partners |
| Heger, Scott and Deborah | 4701 Royal Birkdale Way      Wesley Chapel, FL 33543 | 4701 Royal Birkdale Way Wesley Chapel, FL 33543 | Whitfield Bryson & Mason LLP |
| Holifield, Kent and Laurie | 87 Red Holifield Road Laurel, MS 39443 | 87 Red Holifield Road Laurel, MS 39443 | Whitfield Bryson & Mason LLP |
| Herrington, Jason and Cassie | 26975 Old Americus Road Lucedale, MS 39452 | 26975 Old Americus Road Lucedale, MS 39452 | Whitfield Bryson & Mason LLP |
| Collins, Braxton and Kerrie | 10720 Hwy 614 Moss Point, MS 39562 | 10720 Hwy 614 Moss Point, MS 39562 | Whitfield Bryson & Mason LLP |
| Wiggins, Greg and Sherry | 1047 Well Road Brewton, AL 36426 | 1047 Well Road Brewton, AL 36426 | Whitfield Bryson & Mason LLP |
| Clarke, Joseph and Sandra | 16031 Topsail Terrace Lakewood Ranch, FL 34202 | 325 Cipriani Way Nokomus, FL  34275 | Whitfield Bryson & Mason LLP |
| Fox, Edwin and Lisa | 76 Costa Brava Laguna Niguel, CA  92677 | 512 SW Camden Avenue Stuart, FL  34994 | Whitfield Bryson & Mason LLP |
| Rodriguez, Iyanze | 1483 SW 146 Court Miami, FL 33184 | 1483 SW 146 Court Miami, FL 33184 | Whitfield Bryson & Mason LLP |
| Jaluka Investments | 4286 NW 65th Place Boca Raton, FL 33496 | 1690 Renaissance Commons Blvd., Unit 1524 Boynton Beach, FL 33426 | Whitfield Bryson & Mason LLP |
| Gaskin, Annette | 5 Blueberry Court Marrero, LA 70072 | 5524 Feliciana Drive New Orleans, Louisiana 70126 | Willis & Buckley APC |
| Treevis Investments, LLC (sold property) | 71097 Riverside Drive Covington LA 70433 | 204 W. Judge Perez Drive, Chalmette, LA 70043 | Willis & Buckley APC |
| Edwin A. Mullet, III Trust (sold property) | 146 Lakeview Drive Slidell, Louisiana 70458 | 2008 Sylvia Blvd. St. Bernard, LA 70085 | Willis & Buckley APC |
| Williams, Debra Williams, Lawrence M., Jr. | 8600 Scottsdale Drive New Orleans, LA 70127 | 8600 Scottsdale Drive New Orleans, Louisiana 70128 | Justin I. Woods |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Hardy, Eric | 1622 Charlton Drive, New Orleans, LA 70122 | 1622 Charlton Drive, New Orleans, LA 70122 | Doyle Law Firm, PC |
| Mills, Amanda | 5519 Charlotte Drive, New Orleans, LA 70122 | 5519 Charlotte Drive, New Orleans, LA 70122 | Doyle Law Firm, PC |
| Nathan, Ramasamy | 33 Fox Run, North Caldwell, NJ 07006 | 6060 Jonathans Bay Circle, #502, Ft. Myers, FL 33908 | Doyle Law Firm, PC |
| Woodruff, David | 817 Jami Court, Lawrenceville, GA 30046 | 1745 East Main Street, Albertville, AL 35952 | Doyle Law Firm, PC |
| Rosario, Ricardo | 7175 Dorian Street, New Orleans, LA 70126 | 7175 Dorian Street, New Orleans, LA 70126 | Doyle Law Firm, PC |
| Albornoz, Alfonso | 8039 Bellagio Lane, Boynton Beach, FL 33472 | 8039 Bellagio Lane, Boynton Beach, FL 33472 | Doyle Law Firm, PC |
| Blackenship, James | 275 Sagamore Cove, Sugar Hill, GA 30518 | 275 Sagamore Cove, Sugar Hill, GA 30518 | Doyle Law Firm, PC |
| Cecchi, Clifford | 5818 Deer Crossing Drive, Sugar Hill, GA 30518 | 5818 Deer Crossing Drive, Sugar Hill, GA 30518 | Doyle Law Firm, PC |
| Cameron, Leslie and Cameron, Andy | 280 Sagamore Cove, Sugar Hill, GA 30518 | 280 Sagamore Cove, Sugar Hill, GA 30518 | Doyle Law Firm, PC |
| Degree, Angel | 3806 Holland Court, Phenix City, AL 36867 | 3806 Holland Court, Phenix City, AL 36867 | Doyle Law Firm, PC |
| Guida, Gerard | 48 Pilgrim Drive, Palm Coast, FL 32164 | 48 Pilgrim Drive, Palm Coast, FL 32164 | Doyle Law Firm, PC |
| Jarrett, Dave | 1323 Lyonshire Drive, Wesley Chapel, FL 33543 | 1323 Lyonshire Drive, Wesley Chapel, FL 33543 | Doyle Law Firm, PC |
| McConnell, Donnie and Corbett, Steve | 3808 Holland Court, Phenix City, AL 36867 | 3808 Holland Court, Phenix City, AL 36867 | Doyle Law Firm, PC |
| Stuker, Richard | 5989 Grand Loop Road, Sugar Hill, GA 30518 | 5989 Grand Loop Road, Sugar Hill, GA 30518 | Doyle Law Firm, PC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Zaki, Hussein | 292 North Broken Oak Trail, Jensen Beach, FL  34957 | 292 North Broken Oak Trail, Jensen Beach, FL  34957 | Doyle Law Firm, PC |
| Brown, John and Tearny D.  Brown | 16219 Constitution Lane, Friendswood, TX  77546 | 4942 Goad Drive, New Orleans, LA 70127 | Herman Herman & Katz, LLC |
| Goodson, Floyd | 8060 NW 126th Terr, Parkland, FL 33076 | 8060 NW 126th Terr, Parkland, FL 33076 | Herman Herman & Katz, LLC |
| Rodko, Olaff | 5280 Las Verdes Circle Apt. 121, Delray Beach, FL  33484 | 2905 E. 19th St., Lehigh Acres, FL 33972 | Herman Herman & Katz, LLC |
| Torrejon, Juan | 12256 SW 82nd St., Miami, FL 33183 | 12256 SW 82nd St., Miami, FL  33183 | Herman Herman & Katz, LLC |
| Tran, Kha | 9900 East Rockton Circle, New Orleans, LA  70127 | 9811 Andover Drive, New Orleans, LA 70127 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-1,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-3,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-4,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-7,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-10,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-11,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-12,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-16,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**

**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-17,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-19,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-22,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit H-9,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit H-10,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit H-23,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-1,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-2,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-3,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-4,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-5,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-6,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-8,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-11,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v.  The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-18,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-19,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-20,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-21,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-271,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| JGQ Properties LLC - Owner, Gary Quaintance | 205 West Harrison Avenue, New Orleans, LA 70124 | 203, 205 & 207 West Harrison, New Orleans, LA  70124 | Pro Se |
| Civello, Barbara | 4501 Olive, Meraux, LA 70075 | 4501 Olive, Meraux, LA  70075 | Law Offices of Sidney D. Torres, III |
| Bienemy, Brandy Shelton | 2820 Shannon Drive, Violet, LA 70092 | 2820 Shannon Drive, Violet, LA 70092 | Law Offices of Sidney D. Torres, III |
| Gilmore, Marquesa Murray | 456 Avenue A , Marrero, LA  70072 | 10200 Flossmoor Dr., New Orleans, LA 70127 | Law Offices of Sidney D. Torres, III |
| Gundorf, III, John F. | 4316 Toulouse Street, New Orleans, LA  70119 | 4316 Toulouse St, New Orleans, LA | Law Offices of Sidney D. Torres, III |
| Hernandez, Lorraine | 2208 Legend Drive, Meraux, LA 70075 | 7608 Birch Street, Violet, LA  70043 | Law Offices of Sidney D. Torres, III |
| Hernandez, Jr., Douglas | 2017 General Pershing St., Violet, LA 70092 | 7608 Birch Street, Violet, LA  70043 | Law Offices of Sidney D. Torres, III |
| Hernandez, Bradley | 2100 Pakenham Road, Violet, LA 70092 | 7608 Birch Street, Violet, LA  70043 | Law Offices of Sidney D. Torres, III |
| Ingargiola, Brenda C. | 2300 Emily Oaks Drive, Meraux, LA 70075 | 2300 Emily Oaks Dr., Meraux, LA 70075 | Law Offices of Sidney D. Torres, III |

**Stephen and Diane Brooke, individually, and on behalf of all others similarly situated, v. The State-Owned Assets Supervision and Administration Commission of the State Council , et al.**
**Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint and their corresponding defendants**

| Plaintiff(s) (Last/First) | Current Address of Plaintiff(s) | Affected CDW Property Address (include city, state and zip code) | Law Firm(s) Representing Plaintiff(s) and Address(es) of Law Firms(s) |
|---|---|---|---|
| Mullen, Gwendolyn | 2917 Moss Drive, Violet, LA 70092 | 2917 Moss Drive, Violet, LA 70092 | Law Offices of Sidney D. Torres, III |
| Nunez, III, Martin | 703 Chic A Dee Court, Slidell, LA 70461 | 13940 Wales St, New Orleans, LA 70128 | Law Offices of Sidney D. Torres, III |
| Nunez, III, Martin | 703 Chic A Dee Court, Slidell, LA 70461 | 13942 Wales St, New Orleans, LA 70128 | Law Offices of Sidney D. Torres, III |
| Real Investments of New Orleans, LLC | c/o Jeffrey Benedic, 237 Cypress Lakes Drive, Slidell, LA 70458 | 2824 Lloyds Ave., Chalmette, LA 70043 | Morgan & Morgan |
| Scott, Anna | 583 Cottonwood Rd., Sebastian, FL 32958 | 583 Cottonwood Rd., Sebastian, FL 32958 | Morgan & Morgan |
| Allende, Elsa | 3002 White Cedar Circle, Kissimmee, FL 34741 | 3002 White Cedar Circle, Kissimmee, FL 34741 | |

| Yes | Commercial | Owned | AL |
| No | Residential | Foreclosed | AK |
| | | Sold | AZ |
| | | | AR |
| | | | CA |
| | | | CO |
| | | | CT |
| | | | DE |
| | | | FL |
| | | | GA |
| | | | HI |
| | | | ID |
| | | | IL |
| | | | IN |
| | | | IA |
| | | | KS |
| | | | KY |
| | | | LA |
| | | | ME |
| | | | MD |
| | | | MA |
| | | | MI |
| | | | MN |
| | | | MS |
| | | | MO |
| | | | MT |
| | | | NE |
| | | | NV |
| | | | NH |
| | | | NJ |
| | | | NM |
| | | | NY |
| | | | NC |
| | | | ND |
| | | | OH |
| | | | OK |
| | | | OR |
| | | | PA |
| | | | RI |
| | | | SC |
| | | | SD |
| | | | TN |
| | | | TX |
| | | | UT |
| | | | VT |
| | | | VA |
| | | | WA |
| | | | WV |

WI
WY